FILED
2023 Jul-12 PM 02:40
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT "F" – Part 2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Laundry Room | Labor to Cut, Deliver, and Install New Rug Pad - 5' x 8' | | $210.00 | $21.00 | $0.00 | $231.00 | | The rug pad appears to be Item #531 ($35.46) in Enservio's report. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Family Room | Sofa * | **$2,588.00** | $8,920.00 | $892.00 | $520.10 | $10,332.10 | Iris & Co. Invoice #44 | See Magali Somers Maus' letter regarding upholstered furniture. The sofa is Item #17 in Brookstone Restoration's inventory list. Chubb may pick up this item from Brookstone once the claim on this item has been paid. |
| Family Room | Two Club Chairs * | **$2,586.00** | $11,440.00 | $1,144.00 | $682.00 | $13,266.00 | Iris & Co. Invoice #51 | See Magali Somers Maus' letter regarding upholstered furniture. The club chairs are among the items pictured as Items #18 and #24 in Brookstone Restoration's inventory list. Chubb may pick up these items from Brookstone once the claim on these items has been paid. |
| Family Room | Two Bergere Chair Frames, Including Cost to Finish Frames * | **$952.00** | $7,180.00 | $718.00 | $425.00 | $8,323.00 | Iris & Co. Invoice #39 | See Magali Somers Maus' letter regarding upholstered furniture. The Bergere chairs are Items #25 and #26 in Brookstone Restoration's inventory list. Chubb may pick up these items from Brookstone once the claim on these items has been paid. |
| Family Room | Fabric for Sofa, Club Chairs, Bergere Chairs, and Slipcover for Sofa (in Basement) | **$26,268.00** | $34,992.00 | $3,499.20 | $225.00 | $38,716.20 | Iris & Co. Invoice #39, #44, #293 | |
| Family Room | Fabric for Pair of Painted French Stools | | $750.00 | $75.00 | $35.00 | $860.00 | | See Magali Somers Maus' letter regarding upholstered furniture. The antique painted French stools are Item #21 in Magali Somers Maus' first proposal and estimate. |
| Family Room | Labor to Upholster Pair of Painted French Stools * ** | | $425.00 | $42.50 | $0.00 | $467.50 | | |
| Family Room | Pair of Sconces * | **$4,460.00** | $5,160.00 | $516.00 | $175.00 | $5,851.00 | Iris & Co. Invoice #265 | See Magali Somers Maus' letter advising the rewiring of light fixtures. The City of Mountain Brook's Electrical Code requires that all installed light fixtures have Underwriters Laboratories (UL)-certified wiring. It is more cost-effective to replace these light fixtures with new ones--which come UL-wired--than to go through the process of having these light fixtures rewired with the necessary UL certification. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Family Room | Sisal for Rug | **$3,410.00** | $4,100.00 | $410.00 | $155.00 | $4,665.00 | Iris & Co. Invoice #566 | This item is lost. |
| Family Room | Labor to Cut, Serge, Deliver, and Install Rug and New Rug Pad | **$3,378.00** | $3,750.00 | $375.00 | $0.00 | $4,125.00 | | The rug pad appears to be Item #395 ($525.28) in Enservio's report. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Bar Hallway | Three Flush-Mount Brass Lights for Bar Hallway & Gallery * | **$2,663.00** | $2,720.99 | $272.10 | $408.00 | $3,401.09 | Iris & Co. Invoice #566 | These items are lost. |
| Bar Hallway | Rug * | | $5,500.00 | $550.00 | $0.00 | $6,050.00 | | See Claire Drummond's email confirming the purchase of this vintage Oushak rug from King's House Oriental Rugs. See Paige Albright Orientals' proposal for replacement cost. The rug was cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Bar Hallway | Labor to Make, Deliver, and Install New Rug Pad - 3'1" x 6'0" | | $210.00 | $21.00 | $0.00 | $231.00 | | See payments to Dustin Cox as evidence that custom rug pads were purchased from him. This item is lost. |
| Study | Fabric to Upholster Desk Chair | **$3,760.00** | $3,900.00 | $390.00 | $75.00 | $4,365.00 | Iris & Co. Invoice #392 | See Magali Somers Maus' letter regarding upholstered furniture. The antique desk chair is Item #26 in Magali Somers Maus' first proposal and estimate. |
| Study | Labor to Upholster Desk Chair * ** | **$150.00** | $175.00 | $17.50 | $0.00 | $192.50 | Iris & Co. Invoice #585 | |
| Study | Fabric for Two Antique Chairs | | $3,250.00 | $325.00 | $275.00 | $3,850.00 | Iris & Co. Invoice #392 | See Magali Somers Maus' letter regarding upholstered furniture. The antique chairs are Item #1 in Magali Somers Maus' first proposal and estimate. |
| Study | Labor to Upholster Antique Chairs * ** | | $1,781.50 | $178.15 | $0.00 | $1,959.65 | Iris & Co. Invoice #392 | |
| Study | Labor to Apply Nailheads on Antique Chairs | | $675.00 | $67.50 | $0.00 | $742.50 | | |
| Study | Cost of Nailheads | | $363.75 | $36.38 | $0.00 | $400.13 | | |
| Study | Cost of Foam | | $1,406.25 | $140.63 | $0.00 | $1,546.88 | | |
| Study | Bar Cart * | **$2,356.90** | $5,890.00 | $589.00 | $325.00 | $6,804.00 | Iris & Co. Invoice #199 | The bar cart is among the items pictured as Item #32 in Brookstone Restoration's inventory list. The finish on the bar cart is now damaged, and two of the shelves are lost. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Study | Three Library Lights * | **$1,979.55** | $2,179.00 | $217.90 | $326.85 | $2,723.75 | Iris & Co. Invoice #555 | These items are lost. |
| Study | Rug * | | $12,000.00 | $1,200.00 | $0.00 | $13,200.00 | | See Claire Drummond's email confirming the purchase of the vintage Oushak rug from King's House Oriental Rugs. See Paige Albright Orientals' proposal for replacement cost. The rug was cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Study | Labor to Cut, Deliver, and Install New Rug Pad - 5'4" x 8'8" | | $300.00 | $30.00 | $0.00 | $330.00 | | The rug pad appears to be Item #414 ($28.85) in Enservio's report. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Master Bedroom | Fabric for Bedskirt, Chaise, and Window Treatments | **$22,304.00** | $31,816.00 | $3,181.60 | $385.00 | $35,382.60 | Iris & Co. Invoice #84, #552, #555 | |
| Master Bedroom | Labor to Make Bedskirt * ** *** | **$525.00** | $600.00 | $60.00 | $0.00 | $660.00 | Iris & Co. Invoice #585 | The bedskirt was cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Master Bedroom | Labor to Upholster Chaise * ** | | $2,087.50 | $208.75 | $0.00 | $2,296.25 | | See Magali Somers Maus' letter regarding upholstered furniture. The antique chaise is Item #15 in Magali Somers Maus' first proposal and estimate. |
| Master Bedroom | Labor to Make Cushions for Chaise | | $1,531.25 | $153.13 | $0.00 | $1,684.38 | | |
| Master Bedroom | Cost of Foam and Cotton for Chaise | | $475.00 | $47.50 | $0.00 | $522.50 | | |
| Master Bedroom | Labor to Make Window Treatments * ** *** | **$2,780.00** | $3,197.00 | $319.70 | $0.00 | $3,516.70 | Iris & Co. Invoice #585 | The master bedroom custom window treatments were cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up this item from Valet Moving once the claim for this item has been paid. |
| Master Bedroom | Labor to Make Shades for Master Bathroom * ** *** | **$650.00** | $740.00 | $74.00 | $0.00 | $814.00 | Iris & Co. Invoice #585 | The master bathroom custom shades were disposed of during debris removal. |
| Master Bedroom | Cost of Lining, Bump, and Interlining for Window Treatments and Shades | **$1,619.00** | $1,860.00 | $186.00 | $0.00 | $2,046.00 | Iris & Co. Invoice #585 | |
| Master Bedroom | Fabric for Antique Bench | | $1,500.00 | $150.00 | $145.00 | $1,795.00 | | See Magali Somers Maus' letter regarding upholstered items. The antique bench is Item #12 in Magali Somers Maus' first proposal and estimate. |
| Master Bedroom | Labor to Upholster Antique Bench * ** | | $1,156.00 | $115.60 | $0.00 | $1,271.60 | | |
| Master Bedroom | Labor and Cost to Make Cushion for Bench | | $1,596.25 | $159.63 | $0.00 | $1,755.88 | | |
| Master Bedroom | Cost of Foam and Cotton for Bench | | $225.00 | $22.50 | $0.00 | $247.50 | | |
| Master Bedroom | Bed Linens from Leontine Linens | **$7,710.00** | $7,710.00 | $771.00 | $100.00 | $8,581.00 | Iris & Co. Invoice #566 | Some of the bed linens were cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. The remaining bed linens are lost. |
| Master Bedroom | Pillows from Leontine Linens | **$275.00** | $275.00 | $27.50 | $20.00 | $322.50 | | The pillows appear to be Items #373 ($61.04) and #393 ($228.74) in Enservio's report. See Leontine Linens estimate #16706 for replacement cost. |
| Master Bedroom | Chandelier * | **$5,990.00** | $7,640.00 | $764.00 | $720.00 | $9,124.00 | Iris & Co. Invoice #454 | See Magali Somers Maus' letter advising the rewiring of light fixtures. The City of Mountain Brook's Electrical Code requires that all installed light fixtures have Underwriters Laboratories (UL)-certified wiring. It is more cost-effective to replace this light fixture with a new one--which comes UL-wired--than to go through the process of having this light fixture rewired with the necessary UL certification. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Master Bedroom | Pair of Sconces * | **$6,220.00** | $7,600.00 | $760.00 | $275.00 | $8,635.00 | Iris & Co. Invoice #310 | See Magali Somers Maus' letter advising the rewiring of light fixtures. The City of Mountain Brook's Electrical Code requires that all installed light fixtures have Underwriters Laboratories (UL)-certified wiring. It is more cost-effective to replace these light fixtures with new ones--which come UL-wired--than to go through the process of having these light fixtures rewired with the necessary UL certification. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Master Bedroom | Rug * | | $16,000.00 | $1,600.00 | $0.00 | $17,600.00 | | See Claire Drummond's email confirming that the Oushak rug was purchased from King's House Oriental Rugs. See Paige Albright Orientals' proposal for replacement cost. The rug was cleaned by CRDN, but a strong smoke odor is still present. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Master Bedroom | Labor to Cut, Deliver, and Install New Rug Pad - 13' x 17' | | $2,797.00 | $279.70 | $0.00 | $3,076.70 | | The rug pad appears to be Item #376 ($279.59) in Enservio's report. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Master Bedroom | Antique Mother of Pearl Tea Caddy | **$2,500.00** | $7,000.00 | $700.00 | $0.00 | $7,700.00 | Robert Hill Antiques Invoice | This item is lost. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Powder Room | Pair of Sconces * | **$7,700.00** | $9,000.00 | $900.00 | $325.00 | $10,225.00 | Iris & Co. Invoice #310 | See Magali Somers Maus' letter advising the rewiring of light fixtures. The City of Mountain Brook's Electrical Code requires that all installed light fixtures have Underwriters Laboratories (UL)-certified wiring. It is more cost-effective to replace these light fixtures with new ones--which come UL-wired--than to go through the process of having these light fixtures rewired with the necessary UL certification. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Foyer | Library Light * | **$440.00** | $496.00 | $49.60 | $99.20 | $644.80 | Iris & Co. Invoice #555 | This item is lost. |
| Foyer | Half-Round Wall Lanterns * | **$3,159.95** | $22,720.00 | $2,272.00 | $2,750.00 | $27,742.00 | Iris & Co. Invoice #576 | These items are lost. |
| Foyer | Rug * | **$6,500.00** | $7,500.00 | $750.00 | $0.00 | $8,250.00 | Paige Albright Orientals Invoice #1511 | See Paige Albright Orientals proposal for replacement cost. This item is lost. |
| Foyer | Labor to Make, Deliver, and Install New Rug Pad - 5'4" x 12'3" | | $290.00 | $29.00 | $0.00 | $319.00 | | The rug pad appears to be Item #435 ($46.54) in Enservio's report. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Upstairs Hallway | Pair of Antique Painted Bookcases * | **$5,022.00** | $24,000.00 | $2,400.00 | $0.00 | $26,400.00 | Iris & Co. Invoice #227, #244 | The pair of antique bookcases appears to be Item #173 ($2,823.10) in Enservio's report. |
| Upstairs Hallway | Antique Louis XVI Bench * | **$1,760.00** | $3,950.00 | $395.00 | $0.00 | $4,345.00 | The King's House Antiques Receipt | The antique caned bench is listed in Magali Somers Maus' first proposal and estimate. This item was irreparably damaged in the fire. |
| Upstairs Hallway | Fabric for Shower Curtain (Girls' Bathroom - Montevallo Road) | **$1,280.00** | $2,560.00 | $256.00 | $65.00 | $2,881.00 | Iris & Co. Invoice #392 | |
| Upstairs Hallway | Labor to Make Shower Curtain * ** | **$356.25** | $420.00 | $42.00 | $0.00 | $462.00 | Iris & Co. Invoice #421 | This item is lost. |
| Upstairs Hallway | Lining and Interlining for Shower Curtain | **$317.30** | $364.90 | $36.49 | $0.00 | $401.39 | Iris & Co. Invoice #244 | |
| Upstairs Hallway | Labor to Make Shower Curtain (Caroline's Bathroom - Montevallo Road) * ** | **$250.00** | $425.00 | $42.50 | $0.00 | $467.50 | Iris & Co. Invoice #392 | This item is lost. |
| Upstairs Hallway | Labor to Make, Serge, Deliver, and Install Runner with New Rug Pad | | $1,196.00 | $119.60 | $0.00 | $1,315.60 | | The replacement cost of the sisal for the runner is included below. See payments to Dustin Cox as evidence that custom rug pads were purchased from him. These items are lost. |
| Guest Bedroom | Antique Regency Linen Press * | **$9,500.00** | $22,000.00 | $2,200.00 | $0.00 | $24,200.00 | The King's House Antiques Receipt | This item was irreparably damaged in the fire and disposed of during debris removal. |
| Guest Bedroom | Antique Game Table * | | $9,500.00 | $950.00 | $0.00 | $10,450.00 | | The antique game table is Item #23 in Magali Somers Maus' first proposal and estimate. A strong smoke odor is still present after treatment. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Guest Bedroom | Pair of Antique Lamps | **$2,079.00** | $5,800.00 | $580.00 | $0.00 | $6,380.00 | Henhouse Antiques Receipt | The pair of antiques lamps is Item #49 in Magali Somers Maus' first proposal and estimate. A strong smoke odor is still present after treatment. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Guest Bedroom | Headboard, Including Labor to Finish and Upholster * | **$1,990.00** | $4,910.00 | $491.00 | $432.08 | $5,833.08 | Iris & Co. Invoice #39, #44, #585 | The headboard appears to be Item #154 ($2,178.91) in Enservio's report. |
| Guest Bedroom | Fabric for Headboard | **$630.00** | $2,784.00 | $278.40 | $78.00 | $3,140.40 | Iris & Co. Invoice #44 | |
| Guest Bedroom | Mattress, Box Springs, and Frame * | **$4,498.00** | $5,098.99 | $509.90 | $79.99 | $5,688.88 | Mattress Firm Receipts | The mattress and box springs appear to be Item #155 ($1,240.42) in Enservio's report. |
| Guest Bedroom | Bed Linens from Leontine Linens | | $5,670.00 | $567.00 | $100.00 | $6,337.00 | | See Leontine Linens Estimate #16708 for the replacement cost. These items are lost. |
| Guest Bedroom | Fabric for Bedskirt, Window Treatments, and Shower Curtain | **$5,764.00** | $11,044.00 | $1,104.40 | $810.00 | $12,958.40 | Iris & Co. Invoice #39, #310, #585 | |
| Guest Bedroom | Backing of Fabric for Bedskirt | **$306.00** | $356.00 | $35.60 | $48.00 | $439.60 | Iris & Co. Invoice #506 | |
| Guest Bedroom | Labor to Make Bedskirt * ** *** | **$770.00** | $825.00 | $82.50 | $0.00 | $907.50 | Iris & Co. Invoice #585 | This item is lost. |
| Guest Bedroom | Lining for Bedskirt | **$123.00** | $142.00 | $14.20 | $0.00 | $156.20 | Iris & Co. Invoice #506 | |
| Guest Bedroom | Labor to Make Window Treatments * ** *** | **$1,350.00** | $1,370.00 | $137.00 | $0.00 | $1,507.00 | Iris & Co. Invoice #39, #312, #488, #585 | This item is lost. |
| Guest Bedroom | Labor to Make Shade for Guest Bedroom * ** *** | **$450.00** | $515.00 | $51.50 | $0.00 | $566.50 | Iris & Co. Invoice #585 | This item is lost. |
| Guest Bedroom | Rug * | **$6,577.00** | $7,535.00 | $753.50 | $125.00 | $8,413.50 | Iris & Co. Invoice #515 | This item is lost. |
| Guest Bedroom | Labor to Make, Serge, Deliver, and Install Rug and New Rug Pad | **$1,249.00** | $2,627.00 | $262.70 | $0.00 | $2,889.70 | | See payments to Dustin Cox as evidence that custom rug pads were purchased from him. This item is lost. |
| Guest Bedroom | Labor to Make Shower Curtain * ** *** | **$475.00** | $550.00 | $55.00 | $0.00 | $605.00 | Iris & Co. Invoice #585 | The shower curtain appears to be one of the items that is Item #1046 ($39.23) in Enservio's report. |
| Guest Bedroom | Labor to Make Shade for Guest Bathroom * ** *** | **$320.00** | $370.00 | $37.00 | $0.00 | $407.00 | Iris & Co. Invoice #585 | This item is lost. |
| Guest Bedroom | Pair of Sconces for Bathroom * | **$840.00** | $900.00 | $90.00 | $135.00 | $1,125.00 | Iris & Co. Invoice #576 | These items are lost. |
| Gillian's Bedroom | Daybed * | **$3,390.00** | $5,990.00 | $599.00 | $325.00 | $6,914.00 | Iris & Co. Invoice #576 | This item is lost. |
| Gillian's Bedroom | Desk * | **$579.99** | $1,499.00 | $149.90 | $315.00 | $1,963.90 | Ballard Designs Order | This item is lost. |
| Gillian's Bedroom | Chair for Desk * | | $2,339.00 | $233.90 | $0.00 | $2,572.90 | | This item is lost. |
| Gillian's Bedroom | Labor to Paint Desk and Chair * | **$1,400.00** | $1,610.00 | $0.00 | $0.00 | $1,610.00 | Iris & Co. Invoice #566 | |
| Gillian's Bedroom | Bedside Table * | **$1,260.00** | $1,330.00 | $133.00 | $150.00 | $1,613.00 | Iris &Co. Invoice #364 | This item is lost. |
| Gillian's Bedroom | Antique White Trumeau * | **$4,600.00** | $5,750.00 | $575.00 | $0.00 | $6,325.00 | Iris & Co. Receipt | This item is lost. |
| Gillian's Bedroom | Fabric for Daybed, Bedskirt, Pillows, Window Treatments | **$24,024.00** | $25,749.60 | $2,574.96 | $165.00 | $28,489.56 | Iris & Co. Invoice #576 | |
| Gillian's Bedroom | Fabric for Desk Chair, and Window Seat | **$3,952.00** | $3,952.00 | $395.20 | $172.00 | $4,519.20 | Iris & Co. Invoice #576 | |
| Gillian's Bedroom | Fabric for Shower Curtain | **$1,032.00** | $1,032.00 | $103.20 | $75.00 | $1,210.20 | Iris & Co. Invoice #576 | |
| Gillian's Bedroom | Trim for Desk Chair, Window Seat, and Shower Curtain | **$794.00** | $794.00 | $79.40 | $34.00 | $907.40 | Iris & Co. Invoice #569 | |
| Gillian's Bedroom | Labor to Make Bedskirt * ** *** | **$495.00** | $545.00 | $54.50 | $0.00 | $599.50 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Labor to Upholster Desk Chair * ** | **$285.00** | $330.00 | $33.00 | $0.00 | $363.00 | Iris & Co. Invoice #585 | |
| Gillian's Bedroom | Labor to Modify Desk Chair to Accommodate Seat Cushion | **$95.00** | $110.00 | $11.00 | $0.00 | $121.00 | Iris & Co. Invoice #585 | |
| Gillian's Bedroom | Labor to Make Cushion for Desk Chair | **$235.00** | $270.00 | $27.00 | $0.00 | $297.00 | Iris & Co. Invoice #585 | |
| Gillian's Bedroom | Labor to Make Window Treatments - Longer Panels * ** *** | **$1,875.00** | $2,065.00 | $206.50 | $0.00 | $2,271.50 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Labor to Make Window Treatments - Shorter Panels * ** *** | **$480.00** | $525.00 | $52.50 | $0.00 | $577.50 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Labor to Make Window Treatments - Shades * ** *** | **$530.00** | $590.00 | $59.00 | $0.00 | $649.00 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Lining and Bump for Window Treatments | **$1,233.60** | $1,418.64 | $141.86 | $0.00 | $1,560.50 | Iris & Co. Invoice #585 | |
| Gillian's Bedroom | Labor and Cost to Make Window Seat Cushion * ** | **$930.00** | $1,023.00 | $102.30 | $0.00 | $1,125.30 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Labor to Make Shower Curtain * ** *** | **$535.00** | $600.00 | $60.00 | $125.00 | $785.00 | Iris & Co. Invoice #585 | This item is lost. |
| Gillian's Bedroom | Bed Linens from Leontine Linens | **$2,050.00** | $2,050.00 | $205.00 | $100.00 | $2,355.00 | Iris & Co. Invoice #559 | This item is lost. |
| Gillian's Bedroom | Pillow from Leontine Linens | **$100.00** | $100.00 | $10.00 | $0.00 | $110.00 | | See Leontine Linens estimate #16706 for replacement cost. This item is lost. |
| Gillian's Bedroom | Mattress | **$1,599.00** | $1,979.00 | $197.90 | $0.00 | $2,176.90 | Mattress Firm Receipts | This item is lost. |
| Gillian's Bedroom | Trundle and Mattress | **$498.00** | $689.00 | $68.90 | $0.00 | $757.90 | Mattress Firm Receipts | These items are lost. |
| Gillian's Bedroom | Chandelier * | **$3,390.00** | $5,780.00 | $578.00 | $315.00 | $6,673.00 | Iris & Co. Invoice #253 | This item is lost. |
| Gillian's Bedroom | Antique Gold Leaf Bow Sconces * | | $4,950.00 | $495.00 | $0.00 | $5,445.00 | | This item is lost. |
| Gillian's Bedroom | Pair of Sconces for Bathroom * | **$799.80** | $856.00 | $85.60 | $64.20 | $1,005.80 | Iris & Co. Invoice #576 | These items are lost. |
| Gillian's Bedroom | Rug; Labor to Cut, Serge, Deliver, and Install New Rug and Rug Pad | **$2,330.00** | $3,290.00 | $329.00 | $75.00 | $3,694.00 | Iris & Co. Invoice #566 | These items are lost. |
| Susie's Bedroom | Bed * | **$1,536.00** | $1,536.00 | $153.60 | $199.00 | $1,888.60 | Restoration Hardware Receipts | This item is lost. |
| Susie's Bedroom | Alteration of Canopy | **$295.00** | $315.00 | $31.50 | $0.00 | $346.50 | Iris & Co. Invoice #569 | |
| Susie's Bedroom | Two Chests * | **$3,545.00** | $5,200.00 | $520.00 | $500.00 | $6,220.00 | Iris & Co. Invoice #253, #426 | The chests appear to be Item #172 ($869.82) in Enservio's report. |
| Susie's Bedroom | Labor to Paint Chests * | **$930.00** | $1,070.00 | $0.00 | $0.00 | $1,070.00 | Iris & Co. Invoice #569 | |
| Susie's Bedroom | Dressing Table * | **$950.00** | $1,500.00 | $150.00 | $150.00 | $1,800.00 | Iris & Co. Invoice #569 | This item is lost. |
| Susie's Bedroom | Single Antique Lamp | **$301.60** | $1,600.00 | $160.00 | $0.00 | $1,760.00 | Iris & Co. Invoice #260 | This item is lost. |
| Susie's Bedroom | Fabric for Bed and Shower Curtain | **$43,800.00** | $43,800.00 | $4,380.00 | $810.00 | $48,990.00 | Iris & Co. Invoice #576 | |
| Susie's Bedroom | Backing of Fabric for Bed and Shower Curtain | **$1,320.00** | $1,425.60 | $142.56 | $293.00 | $1,861.16 | Iris & Co. Invoice #569 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Susie's Bedroom | Cost of Lining for Bed and Shower Curtain | **$165.00** | $180.00 | $18.00 | $0.00 | $198.00 | Iris & Co. Invoice #585 | |
| Susie's Bedroom | Fabric for Canopies and Window Seat | **$12,040.00** | $12,040.00 | $1,204.00 | $168.00 | $13,412.00 | Iris & Co. Invoice #576 | |
| Susie's Bedroom | Fabric for Window Treatments - Shades | **$3,120.00** | $3,120.00 | $312.00 | $73.00 | $3,505.00 | Iris & Co. Invoice #576 | |
| Susie's Bedroom | Labor to Make Top of Bed Canopy * ** *** | **$2,130.00** | $2,345.00 | $234.50 | $0.00 | $2,579.50 | Iris & Co. Invoice #585 | This item is lost. |
| Susie's Bedroom | Labor to Make Panels for Bed * ** *** | **$3,168.00** | $3,485.00 | $348.50 | $0.00 | $3,833.50 | Iris & Co. Invoice #585 | This item is lost. |
| Susie's Bedroom | Labor to Make Bedskirt * ** *** | **$775.00** | $850.00 | $85.00 | $0.00 | $935.00 | Iris & Co. Invoice #585 | The bedskirt appears to be Item #1062 ($43.59) in Enservio's report. |
| Susie's Bedroom | Silk Bow for Bed Canopy | **$500.00** | $500.00 | $50.00 | $25.00 | $575.00 | Iris & Co. Invoice #555 | This item is lost. |
| Susie's Bedroom | Fabric for Pillows | **$7,600.00** | $7,600.00 | $760.00 | $105.00 | $8,465.00 | Iris & Co. Invoice #576 | |
| Susie's Bedroom | Labor to Make Bolster Pillow * ** | **$210.00** | $230.00 | $23.00 | $0.00 | $253.00 | Iris & Co. Invoice #585 | The custom bolster pillow appears to be Item #610 ($132.98) in Enservio's report. |
| Susie's Bedroom | Labor to Make Insert for Pillow | **$225.00** | $247.00 | $24.70 | $0.00 | $271.70 | Iris & Co. Invoice #585 | |
| Susie's Bedroom | Bed Linens from Leontine Linens | **$4,850.00** | $4,850.00 | $485.00 | $100.00 | $5,435.00 | Iris & Co. Invoice #559 | These items are lost. |
| Susie's Bedroom | Pillows from Leontine Linens | **$100.00** | $100.00 | $10.00 | $0.00 | $110.00 | | See Leontine Linens estimate #16706 for replacement cost. This item is lost. |
| Susie's Bedroom | Labor to Make Window Treatments - Shade for Bedroom * ** *** | **$1,340.00** | $1,475.00 | $147.50 | $0.00 | $1,622.50 | Iris & Co. Invoice #585 | This item is lost. |
| Susie's Bedroom | Labor to Make Window Seat Cushion * ** | **$1,950.00** | $2,145.00 | $214.50 | $0.00 | $2,359.50 | Iris & Co. Invoice #585 | The window seat cushion appears to be Item #169 ($588.85) in Enservio's report. |
| Susie's Bedroom | Labor to Make Shower Curtain * ** *** | **$420.00** | $465.00 | $46.50 | $0.00 | $511.50 | Iris & Co. Invoice #585 | The shower curtain appears to be Item #1047 ($39.23) in Enservio's report. |
| Susie's Bedroom | Labor to Make Window Treatments - Shade for Bathroom * ** *** | **$178.00** | $195.00 | $19.50 | $0.00 | $214.50 | Iris & Co. Invoice #585 | This item is lost. |
| Susie's Bedroom | Pair of Sconces for Bathroom * | **$799.00** | $856.00 | $85.60 | $64.20 | $1,005.80 | Iris & Co. Invoice #576 | This item is lost. |
| Susie's Bedroom | Rug; Labor to Cut, Serge, Deliver, and Install New Rug and Rug Pad | **$2,875.00** | $3,726.50 | $372.65 | $45.00 | $4,144.15 | Iris & Co. Invoice #576 | The rug appears to be Item #319 ($47.63) in Enservio's report. The rug pad appears to be Item #318 ($21.80) in Enservio's report. |
| Caroline's Bedroom | Two Headboards * | **$2,200.00** | $4,512.00 | $451.20 | $250.00 | $5,213.20 | Iris & Co. Invoice #138 | The headboards appear to be Item #175 ($979.91) in Enservio's report. |
| Caroline's Bedroom | Two Antique Benches * | **$2,380.00** | $6,900.00 | $690.00 | $250.00 | $7,840.00 | Iris & Co. Invoice #260 | The antique benches appear to be Item #252 ($610.29) in Enservio's report. |
| Caroline's Bedroom | Labor to Upholster Antique Benches * ** | **$425.00** | $530.00 | $53.00 | $0.00 | $583.00 | Iris & Co. Invoice #260 | See Magali Somers Maus' letter regarding upholstered furniture. |
| Caroline's Bedroom | Fabric for Canopies, Bedskirts, Window Seat, Window Treatments, and Shower Curtain | **$14,760.00** | $15,890.00 | $1,589.00 | $250.00 | $17,729.00 | Iris & Co. Invoice #569 | |
| Caroline's Bedroom | Strike Off for Above Fabric | **$250.00** | $250.00 | $0.00 | $25.00 | $275.00 | Iris & Co. Invoice #569 | |
| Caroline's Bedroom | Fabric for Canopies and Benches | **$3,950.00** | $3,950.00 | $395.00 | $66.72 | $4,411.72 | Iris & Co. Invoice #569 | |
| Caroline's Bedroom | Cost of Lining and Interlining | **$325.00** | $390.00 | $39.00 | $0.00 | $429.00 | Iris & Co. Invoice #585 | |
| Caroline's Bedroom | Labor to Make Canopies * ** *** | **$900.00** | $990.00 | $99.00 | $0.00 | $1,089.00 | Iris & Co. Invoice #569 | This item is lost. |
| Caroline's Bedroom | Labor to Make Panels for Canopies * ** *** | **$1,200.00** | $1,320.00 | $132.00 | $0.00 | $1,452.00 | Iris & Co. Invoice #569 | This item is lost. |
| Caroline's Bedroom | Labor to Make Bedskirts * ** *** | **$1,500.00** | $1,650.00 | $165.00 | $0.00 | $1,815.00 | Iris & Co. Invoice #569 | The bedskirts appear to be Items #605 ($43.59) and #609 ($43.59) in Enservio's report. |
| Caroline's Bedroom | Labor to Make Window Treatments - Shade for Bedroom * ** *** | **$935.00** | $1,075.00 | $107.50 | $0.00 | $1,182.50 | Iris & Co. Invoice #569 | This item is lost. |
| Caroline's Bedroom | Labor to Make Window Seat Cushion * ** | **$1,818.00** | $1,990.00 | $199.00 | $0.00 | $2,189.00 | Iris & Co. Invoice #569 | The window seat cushion appears to be Item #168 ($391.43) in Enservio's report. |
| Caroline's Bedroom | Labor to Paint Desk and Chair * | **$1,037.00** | $1,192.00 | $0.00 | $0.00 | $1,192.00 | Iris & Co. Invoice #566 | The antique desk is Item #4 in Magali Somers Maus' first proposal and estimate. The antique chair is Item #5 in Magali Somers Maus' first proposal and estimate. |
| Caroline's Bedroom | Labor to Upholster Desk Chair * ** | **$54.00** | $60.00 | $6.00 | $0.00 | $66.00 | Iris & Co. Invoice #585 | See Magali Somers Maus' letter regarding upholstered furniture. The antique desk chair is Item #5 in Magali Somers Maus' first proposal and estimate. |
| Caroline's Bedroom | Labor to Make Shower Curtain * ** *** | **$420.00** | $465.00 | $46.50 | $0.00 | $511.50 | Iris & Co. Invoice #585 | The shower curtain appears to be one of the items that is Item #1046 ($39.23) in Enservio's report. |
| Caroline's Bedroom | Labor to Make Window Treatments - Shade for Bathroom * ** *** | **$266.00** | $295.00 | $29.50 | $0.00 | $324.50 | Iris & Co. Invoice #585 | This item is lost. |
| Caroline's Bedroom | Rug; Labor to Cut, Serge, Deliver and Install New Rug and Rug Pad | **$2,875.00** | $3,726.50 | $372.65 | $45.00 | $4,144.15 | Iris & Co. Invoice #576 | The rug was taken by Brookstone Restoration to Asia Rug Company and appears to be Rug #2 ($1,000.00) in Asia Rug Company's appraisal. The rug pad is lost. |
| Caroline's Bedroom | Bed Linens from Leontine Linens | | $6,690.00 | $669.00 | $100.00 | $7,459.00 | | See Leontine Linens estimate #16711 for the replacement cost. These items are lost. |
| Caroline's Bedroom | French Blue Throw | **$265.00** | $350.00 | $35.00 | $25.00 | $410.00 | Iris & Co. Invoice #253 | The throw was cleaned by CRDN, but there is still a strong smoke odor. Additionally, the color has faded and the texture has changed. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Caroline's Bedroom | Pair of Antique Lamps | **$676.00** | $3,900.00 | $390.00 | $0.00 | $4,290.00 | Iris & Co. Invoice #260 | The pair of antique lamps appear to be Item #242 ($324.82) in Enservio's report. |
| Playroom | Sofa * | | $8,280.00 | $828.00 | $903.00 | $10,011.00 | | The sofa appears to be Item #170 ($1,088.91) in Enservio's report. |
| Playroom | Two Chairs * | | $10,980.00 | $1,098.00 | $659.00 | $12,737.00 | | The chairs appear to be Item #171 ($1,447.52) in Enservio's report. |
| Playroom | Large Antiqued Mirror * | **$1,813.19** | $3,125.00 | $312.50 | $0.00 | $3,437.50 | Iris & Co. Invoice #260 | The mirror appears to be Item #294 ($1,962.00) in Enservio's report. |
| Playroom | Fabric for Sofa, Chairs, Bolster Pillows, Antique Round Bench, and Dressing Table | **$5,188.00** | $10,480.00 | $1,048.00 | $62.00 | $11,590.00 | Iris & Co. Invoice #51, #244, #421 | |
| Playroom | Backing of Fabric for Sofa and Chairs | **$317.00** | $348.00 | $34.80 | $76.00 | $458.80 | Iris & Co. Invoice #569 | |
| Playroom | Fabric for Trim on Bolster Pillows | **$255.00** | $389.00 | $38.90 | $43.00 | $470.90 | Iris & Co. Invoice #51 | |
| Playroom | Labor to Make Bolster Pillows * ** | **$254.40** | $318.00 | $31.80 | $0.00 | $349.80 | Iris & Co. Invoice #51 | |
| Playroom | Antique Iron Daybed * | | $3,500.00 | $350.00 | $0.00 | $3,850.00 | | The antique iron daybed is Item #99 in Magali Somers Maus' second proposal and estimate. A strong smoke odor is still present after treatment. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Playroom | Fabric for Daybed Cushion, Bolster, and Pillows | | $2,400.00 | $240.00 | $65.00 | $2,705.00 | | See Magali Somers Maus' letter regarding upholstered furniture. |
| Playroom | Labor to Make Cushion, Bolster, and Pillows for Daybed * ** | | $1,255.00 | $125.50 | $0.00 | $1,380.50 | | |
| Playroom | Cost of Materials for Cushion, Bolster, and Pillows for Daybed | | $1,440.50 | $144.05 | $0.00 | $1,584.55 | | |
| Attic | Antique Round Bench * | **$595.00** | $950.00 | $95.00 | $0.00 | $1,045.00 | Iris & Co. Invoice #260 | The antique bench appears to be Item #162 ($163.50) in Enservio's report. |
| Attic | Labor to Upholster Round Bench * ** | **$45.00** | $350.00 | $35.00 | $0.00 | $385.00 | Iris & Co. Invoice #260 | |
| Attic | Cost of New Materials for Round Bench | | $197.50 | $19.75 | $0.00 | $217.25 | | |
| Basement | Labor to Make Slipcover for Sofa * ** | **$1,343.75** | $1,680.00 | $168.00 | $0.00 | $1,848.00 | Iris & Co. Invoice #320 | The sofa slipcovers appear to be Item #119 ($122.08) in Enservio's report. |
| Basement | Fabric for Club Chair Slipcovers | **$4,550.00** | $7,320.00 | $732.00 | $125.00 | $8,177.00 | Iris & Co. Invoice #253, #320 | |
| Basement | Labor to Make Slipcovers for Club Chairs * ** | **$1,343.75** | $1,670.00 | $167.00 | $0.00 | $1,837.00 | Iris & Co. Invoice #320 | The club chair slipcovers appear to be Item #120 ($712.86) in Enservio's report. |
| Basement | Pre-Wash Fabric for Slipcovers | **$380.00** | $425.00 | $42.50 | $87.00 | $554.50 | Iris & Co. Invoice #320 | |
| Basement | Fabric for Bedskirts | | $7,600.00 | $760.00 | $145.00 | $8,505.00 | | |
| Basement | Labor to Make Bedskirts * ** | | $1,650.00 | $165.00 | $0.00 | $1,815.00 | | The bedskirts appear to be Item #122 ($53.41) in Enservio's report. |
| Basement | Fabric for Window Treatments (Living Room - Montevallo Road) | **$21,420.00** | $23,436.00 | $2,343.60 | $90.00 | $25,869.60 | Iris & Co. Invoice #421 | |
| Basement | Labor to Make Window Treatments (Living Room - Montevallo Road) * ** | **$3,325.00** | $3,657.50 | $365.75 | $0.00 | $4,023.25 | Iris & Co. Invoice #421 | The custom window treatments appear to be Item #121 ($283.40) in Enservio's report. |
| Basement | Lining and Interlining for Window Treatments (Living Room - Montevallo Road) | **$2,502.00** | $3,100.00 | $310.00 | $0.00 | $3,410.00 | Iris & Co. Invoice #421 | |
| Basement | Fabric for Window Treatments (Dining Room - Montevallo Road) | **$15,780.00** | $20,460.00 | $2,046.00 | $140.00 | $22,646.00 | Iris & Co. Invoice #39, #310 | |
| Basement | Labor to Make Window Treatments (Dining Room - Montevallo Road) * ** | **$3,552.00** | $4,440.00 | $444.00 | $0.00 | $4,884.00 | Iris & Co. Invoice #39, #312, #497 | The custom window treatments sustained significant water damage due to the fire. A strong smoke odor was still present after cleaning. |
| Basement | Lining and Interlining for Window Treatments (Dining Room - Montevallo Road) | **$561.86** | $653.00 | $65.30 | $0.00 | $718.30 | Iris & Co. Invoice #39, #312 | |
| Basement | Fabric for Window Treatments (Susie's Bedroom - Montevallo Road) | **$5,130.00** | $6,412.50 | $641.25 | $61.00 | $7,114.75 | Iris & Co. Invoice #338 | |
| Basement | Labor to Make Window Treatments (Susie's Bedroom - Montevallo Road) * ** | **$1,275.00** | $1,600.00 | $160.00 | $0.00 | $1,760.00 | Iris & Co. Invoice #421 | The window treatments appear to be one of two sets of window treatments included as Item #123 ($270.32) in Enservio's report. |
| Playroom | Labor to Make Custom Skirt for Dressing Table * ** | **$415.00** | $520.00 | $52.00 | $0.00 | $572.00 | Iris & Co. Invoice #260 | The custom skirt sustained significant water damage due to the fire. A strong smoke odor was still present after cleaning. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Basement | Labor to Add Trim on Bumper Pads, Crib Skirt, and Baby Blanket * ** | **$354.00** | $442.50 | $44.25 | $0.00 | $486.75 | Iris & Co. Invoice #[illegible] | The bumper pads, crib skirt, and baby blanket appear to be Item #118 ($152.60) in Enservio's report. |
| Basement | Fabric for Window Treatments (Caroline's Bedroom - Montevallo Road) | **$5,130.00** | $6,415.00 | $641.50 | $604.35 | $7,660.85 | Iris & Co. Invoice #388 | |
| Basement | Labor to Make Window Treatments (Caroline's Bedroom - Montevallo Road) * ** | **$1,400.00** | $1,750.00 | $175.00 | $0.00 | $1,925.00 | Iris & Co. Invoice #388 | The window treatments appear to be one of two sets of window treatments included as Item #123 ($270.32) in Enservio's report. |
| Basement | Bed * | **$1,149.00** | $1,236.00 | $123.60 | $199.00 | $1,558.60 | Restoration Hardware Receipts | The bed appears to be Item #344 ($0.00) in Enservio's report. It sustained significant water damage as a result of the fire. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Basement | Fabric for Four Chairs from Pub Table | | $815.00 | $81.50 | $28.00 | $924.50 | | See Magali Somers Maus' letter regarding upholstered furniture. The chairs are Item #76 in Magali Somers Maus' second proposal and estimate. |
| Basement | Labor to Upholster Four Chairs from Pub Table * ** | | $625.00 | $62.50 | $0.00 | $687.50 | | |
| Basement | Pair of Sconces * | **$1,980.00** | $2,850.00 | $285.00 | $0.00 | $3,135.00 | Iris & Co. Invoice #44, #310 | See Magali Somers Maus' letter advising the rewiring of light fixtures. The City of Mountain Brook's Electrical Code requires that all installed light fixtures have Underwriters Laboratories (UL)-certified wiring. It is more cost-effective to replace these light fixtures with new ones--which come UL-wired--than to go through the process of having these light fixtures rewired with the necessary UL certification. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Basement | Sisal for Rugs (Includes Kitchen and Upstairs Hallway Runners) | **$15,644.00** | $18,648.48 | $1,864.85 | $377.00 | $20,890.33 | Iris & Co. Invoice #454, #515 | |
| Basement | Cost of New Rug Pads for Rugs in Basement | | $5,490.00 | $549.00 | $0.00 | $6,039.00 | | See payments to Dustin Cox as evidence that custom rug pads were purchased from him. |
| Basement | Labor to Cut, Serge, and Deliver New L-Shaped Rug & Rug Pad | | $1,755.00 | $175.50 | $0.00 | $1,930.50 | | The L-shaped rug appears to be Item #143 ($592.18) in Enservio's report. The L-shaped rug pad appears to be Item #144 ($42.51) in Enservio's report. |
| Basement | Labor to Cut, Serge, and Deliver New Rugs and Rug Pads - 13' x 11' | | $4,000.00 | $400.00 | $0.00 | $4,400.00 | | The rugs appear to be Item #145 ($2,182.18) in Enservio's report. The rug pads appear to be Item #148 ($521.02) in Enservio's report. |
| Basement | Labor to Cut, Serge, and Deliver New Rug + Rug Pad - 13' x 12' | | $2,095.00 | $209.50 | $0.00 | $2,304.50 | | The rug appears to be Item #146 ($1,190.28) in Enservio's report. The rug pad appears to be Item #147 ($260.51) in Enservio's report. |
| Outdoor Furniture | Sofa with Custom Cushions * | **$3,725.00** | $4,850.00 | $485.00 | $281.00 | $5,616.00 | Iris & Co. Invoice #320 | See Magali Somers Maus' letter regarding upholstered furniture. The sofa has a very strong smoke odor. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Outdoor Furniture | Two Chairs with Custom cushions * | **$3,230.00** | $3,890.00 | $389.00 | $269.00 | $4,548.00 | Iris & Co. Invoice #320 | See Magali Somers Maus' letter regarding upholstered furniture. The chairs have a very strong smoke odor. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Outdoor Furniture | Coffee Table * | **$1,200.00** | $1,695.00 | $169.50 | $75.00 | $1,939.50 | Iris & Co. Invoice #320 | The coffee table has a very strong smoke odor. Chubb may pick up this item from Valet Moving once the claim on this item has been paid. |
| Outdoor Furniture | Table and Six chairs * | **$6,744.77** | $6,950.00 | $695.00 | $425.00 | $8,070.00 | Iris & Co. Invoice #421 | The table and chairs have a very strong smoke odor. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Outdoor Furniture | Fabric for Pillows | **$450.00** | $475.00 | $47.50 | $28.00 | $550.50 | Iris & Co. Invoice #421 | |
| Outdoor Furniture | Wicker Outdoor Furniture * | **$3,080.00** | $4,850.00 | $485.00 | $388.00 | $5,723.00 | Iris & Co. Invoice #327 | These items are lost. |
| Outdoor Furniture | Labor to Paint Wicker Furniture * ** | **$1,250.00** | $1,550.00 | $155.00 | $0.00 | $1,705.00 | Iris & Co. Invoice #569 | |
| Exterior Lighting | Custom Lantern for Front Porch * | **$11,720.00** | $14,900.00 | $1,490.00 | $1,100.00 | $17,490.00 | Iris & Co. Invoice #559 | This item is lost. |
| Exterior Lighting | Four Exterior Wall Lanterns * | **$4,880.00** | $4,880.00 | $488.00 | $625.00 | $5,993.00 | Iris & Co. Invoice #559 | These items are lost. |
| Miscellaneous | Blackout Shades for All Bedrooms and Bathrooms | **$9,486.00** | $9,486.00 | $948.60 | $150.00 | $10,584.60 | Iris & Co. Invoice #559 | These items are lost. |
| Miscellaneous | Labor to Measure and Install Blackout Shades | **$440.00** | $440.00 | $0.00 | $0.00 | $440.00 | Iris & Co. Invoice #559 | |
| Miscellaneous | All Rods, Brackets, and Rings for Window Treatments | **$6,559.00** | $8,573.72 | $857.37 | $87.00 | $9,518.09 | Iris & Co. Invoice #506, #559, $569 | These items are lost. |
| Miscellaneous | Lamp Shades - Large (10) | **$1,540.00** | $3,000.00 | $300.00 | $0.00 | $3,300.00 | Invoice #159, #260 | A strong smoke odor is still present after cleaning. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Miscellaneous | Lamp Shades - Medium (5) | | $875.00 | $87.50 | $0.00 | $962.50 | Invoice #260 | Some of the lamp shades appear to be included as Item #177 ($87.09) in Enservio's report. A strong smoke odor is still present after cleaning the remaining lamp shades. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Miscellaneous | Lamp Shades - Small (15) | | $705.00 | $70.50 | $0.00 | $775.50 | Invoice #260 | A strong smoke odor is still present after cleaning. Chubb may pick up these items from Valet Moving once the claim on these items has been paid. |
| Miscellaneous | Installation of Art | **$625.00** | $625.00 | $62.50 | $0.00 | $687.50 | Invoice #569 | |
| Miscellaneous | Iris & Co. Inc. - Hourly Charges for Dell Road - 650 hours @ $200/hour | | $130,000.00 | $0.00 | $0.00 | $130,000.00 | Iris & Co. Letter | |
| | Receiving and Initial Storage Fees (* Items Included in Receiving and Initial Storage Fees) | | $5,900.00 | $0.00 | $0.00 | $5,900.00 | | |
| | Delivery Fees (** Items Included in Delivery Fees) | | $7,500.00 | $750.00 | $0.00 | $8,250.00 | Misc. Iris & Co. Invoices | |
| | Installation Fees (*** Items Included in Installation Fees) | | $3,220.00 | $0.00 | $0.00 | $3,220.00 | Misc. Iris & Co. Invoices | |
| | TOTAL | **$650,400.66** | $1,203,864.37 | | | $1,336,273.30 | | |

| |
|---|
| Replacement cost is higher than original cost |
| Replacement cost is equal to original cost |
| Replacement cost is lower than original cost |
| No invoice so nothing paid under Contents |
| No invoice but replacement cost + 10% tax was paid (see below) |

| |
|---|
| Total original amount column - $650,400.66 |
| Tax on this amount - $65,040.07 |
| Total - $715,440.73 (rounded up - correctly) |
| |
| Alycen paid $721,677.72 |
| Difference - $6,237.00 |
| |
| Guest Bedroom - Bed Linens from Leontine Linens - replacement cost $5,670.00 |
| Tax 10% 0 $567.00 |
| Equals $6,237.00 |
| |
| $715,440.72 (rounded down) + $6,237.00 = $721,677.72 |

EXHIBIT 152
WIT:
DATE: 2-9-23
JULIE BRANDT, RMR, CRR

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 6/10/2009 | 30 |

Ali – (Justin FYI) These are all of your invoices for items (fabrics, furniture, other design accessories) to 2009. (2009 – going 2019)

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| LIVING ROOM | 0.00 |
| Two Chair Frames | 952.00T |
| Labor to refinish frames | 810.00T |
| Fabric for chair frames | 448.00T |
| Fabric for back of chairs | 112.00T |
| Fabric for window treatments | 2,772.00T |
| 100 inch rod, 96 inch rod | 195.60T |
| Lining for window treatments | 168.00T |
| Interlining for window treatments | 326.34T |
| DINING ROOM | |
| Silk for window treatments | 7,920.00T |
| Three Iron rods and 7 brackets | 562.00T |
| Interlining for window treatments | 177.54T |
| Delivery of table from New Orleans | 550.00 |
| Lining for window treatments | 272.00T |
| Labor to assemble window treatments | 936.00T |
| Installation of window treatments | 126.00 |
| FOYER | |
| Labor to hang trumeau in foyer | 66.00 |
| MASTER BEDROOM | |
| Fabric for windows and bedskirt | 3,738.00T |
| Linen fabric for shades | 214.00T |
| Installation of 4 shades | 90.00T |
| Labor to assemble 4 shades | 720.00T |
| Lining for 4 shades | 64.00T |
| 4 Drapery panels at 1 width per panel plus 2 paqnels at 1 1/2 width per panel, sheer, pleated | 566.40T |
| Installation of draperies plus 2 rods and 9 brackets | 269.00T |
| CHARLES WADE'S CHARGES TO REPAIR EXISTING FURNITURE | |
| Repair and trim trumeau | 240.00 |
| Repair and wax table and 4 chairs | 1,620.00 |
| **Total** | |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 6/10/2009 | 39 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| Refinish day bed | |
| Refinish desk chair | 420.00 |
| Refinish headboard | 198.00 |
| Shipping and freight charges on the above items | 252.00 |
| Less: Deposit received on above items (Remaining deposit = $ 6,681.00 ) | 273.38 |
| Sales Tax | -8,376.00 |
| | 1,918.16 |
| **Total** | $18,600.42 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 7/21/2009 | 44 |

**Bill To**

Ali Goodrich
300 Yorkshire
Birmingham, AL 35209

| Description | Amount |
|---|---|
| FOYER | |
| Daybed | 1,200.00 |
| Gold leaf Mirror | 2,695.00 |
| Installation of 2 mirrors and 2 mirror sconces ** | 102.00 |
| POWDER ROOM | |
| Wooden Box | 295.00 |
| MASTER BEDROOM | |
| King-size headboard | 1,990.00 |
| Blue fabric for headboard | 630.00 |
| Towels for bath | 216.48 |
| Labor to upholster headboard | 492.00 |
| Pick up and delivery | 50.00 |
| Labor to install | 126.00 |
| King Bedskirt | 180.00 |
| Hand-forged iron twisted sconce | 400.00 |
| Painting/finishing existing chandelier | 510.00 |
| GILLIAN's BEDROOM | |
| Shag carpet, bound and installed | 1,252.00 |
| Labor to bind and install | 274.00 |
| Pad for above | 320.00 |
| LIVING ROOM | |
| Prestige Mills Pueblo carpet | 3,270.00 |
| Labor to bind, install | 504.00 |
| Pad for above | 320.00 |
| Sofa | 2,588.00 |
| Fabric for sofa | 3,168.00 |
| Delivery of new sofa and delivery of owner's sofa to Briarcliff Road ** | 138.00 |
| French Mat Etchings | 1,200.00 |
| Labor to make window treatments | 460.00 |
| Installation for above ** | 70.00 |
| **Total** | |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 7/21/2009 | 44 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| SUNROOM | |
| Linen for windows | 848.00T |
| Blue linen for bands on shades | 576.00T |
| Installation of shades, including trip charge | 150.00 |
| Labor to make above shades | 1,368.00T |
| UPS and other Shipping charges on above items | 614.64 |
| Deposit received on above items | -4,297.00 |
| Note: Deposit remaining is $2,384.00 | |
| **Non-taxable labor | |
| Sales Tax | 2,243.92 |
| **Total** | $23,954.04 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 10/15/2009 | 51 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| MASTER BEDROOM | |
| Sheer for Shades | |
| Black-out shades behind sheers | 359.00T |
| installation of black-out shades ** | 1,198.00T |
| Installation of shades with sheers ** | 114.00 |
| | 132.00 |
| FOYER | |
| Bell Lanterns | |
| GILLIAN'S BEDROOM | 2,160.00T |
| Pink Linen for windows | |
| Rods and brackets for windows | 1,708.00T |
| Lining for dust ruffle | 360.00T |
| Bolster pillows for window seat | 40.00T |
| Labor to construct window seat | 84.00T |
| Labor to make window treatments | 576.00T |
| Labor to make crib skirt | 1,195.00T |
| Labor to make 2 bolsters for window seat | 126.00T |
| Installation of Gillian' Room ** | 170.40T |
| Black-out lining for windows | 144.00 |
| Interlining for Roman shades | 62.00T |
| White linen for Trim | 20.00T |
| LIVING ROOM | 225.00T |
| 2 club chairs | |
| Fabric for chairs | 2,586.00T |
| Fabric for chair trim | 2,201.00T |
| | 606.00T |
| DINING ROOM | |
| 12 French Dining Chairs | |
| | 21,000.00T |
| Less: Deposit received on above items | |
| Shipping charges on above items | -2,384.00 |
| **Non-taxable labor | 333.93 |
| Sales Tax | |
| | 3,120.88 |
| **Total** | $36,137.21 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 7/7/2010 | 84 |

**Bill To**

Ali Goodrich
300 Yorkshire
Birmingham, AL 35209

| Description | Amount |
|---|---|
| MISCELLANEOUS<br>Black-out shades by Skandia | 4,235.00 |
| MASTER BEDROOM<br>Blue Stripe for chaise | 2,080.00 |
| DINING ROOM<br>White linen for Dining Chairs | 6,840.00 |
| SUNROOM<br>Ivory Fabric for daybed | 3,136.00 |
| Shipping charges on above fabric | 157.00 |
| Sales Tax | 1,466.19 |
| **Total** | $17,914.19 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 11/11/2010 | 108 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| FOYER | |
| Installation of shades by Bruce Gentry | |
| | 240.00 |
| POWDER ROOM | |
| Labor to make Roman shade in Powder Room | |
| Ivory Lining | 138.00T |
| Interlining | 10.00T |
| | 10.00T |
| MASTER BEDROOM | |
| Lining for Daybed | |
| | 54.00T |
| GILLY's BEDROOM | |
| Two Twin Bedskirts with white cording | |
| Lining for Bedskirts | 434.40T |
| | 102.22T |
| NURSERY | |
| Trim on Bumper pads | |
| Crib skirt | 66.00T |
| Baby blanket | 186.00T |
| Labor to make draperies | 102.00T |
| Delivery and installation | 825.60T |
| Installation of shades and trip charge by Bruce Gentry | 180.00T |
| Finials and rings, including finishing | 240.00 |
| Sales Tax | 414.00T |
| | 227.00 |
| **Total** | $3,229.22 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 1/13/2011 | 111 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| KITCHEN | |
| Blue check for banquette | 480.00 |
| Labor to make cushions for banquette | 456.00 |
| Trip charge for hanging pictures, wreaths and sconces | 102.00 |
| FOYER | |
| B. VIZ pillow—blue velvet | 1,550.00 |
| GILLIAN'S BEDROOM AND BATH | |
| Labor to remake 2 shades | 408.00 |
| DINING ROOM | |
| Upholstery of 12 Dining Room chairs | 1,656.00 |
| UPS and shipping charges for above items | 21.00 |
| Sales Tax | 409.50 |
| **Total** | $5,082.50 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
|---|---|
| 8/23/2011 | 138 |

| Bill To |
|---|
| Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Description | Amount |
|---|---|
| FOYER | |
| Hanging of art by Bruce Gentry (includes trip charge) | 192.00T |
| Framing of prints for Foyer | 844.00T |
| GILLY'S BEDROOM | |
| Towel hooks | 96.88T |
| Twin French white caned headboards | 2,200.00T |
| LIVING ROOM | |
| Two Cream shades (18 inch) with trim added | 830.00T |
| NURSERY | |
| Club chair and ottoman | 1,530.00T |
| White rug | 1,688.00T |
| MISCELLANEOUS | |
| Installation of 2 mirrors and 7 letters by Bruce Gentry | 84.00T |
| Flowers and design materials purchased from Davis Wholesale for party in December (at cost) | 125.65T |
| Candles and other items for party in December purchased from Little Hardware (at cost) | 154.00 |
| Shipping charges on headboards, shades, and rug | 310.00T |
| Sales Tax | 711.05 |
| **Total** | $8,765.58 |

Iris and Company

3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Date | Invoice # |
| --- | --- |
| 12/5/2011 | 159 |

**Bill To**

Ali Goodrich
300 Yorkshire
Birmingham, AL 35209

| Description | Amount |
| --- | --- |
| MISCELLANEOUS | |
| Two floral Pastels | 375.00T |
| Shades for bedside lamps in Master Bedroom | 255.00T |
| Painting of chandelier | 85.00 |
| Shipping charges on pastels | 35.00 |
| Sales Tax | 56.70 |
| **Total** | $806.70 |

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 06/04/12 | 199 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | Neirman Weeks Bar Cart | | 4,010.00 | 4,010.00 |
| | Shipping charge for bar cart will be billed on next invoice | | 0.00 | 0.00 |
| Sales Tax | Sales tax | | 360.90 | 360.90 |
| Customer Deposits | Less: Deposit received on bar cart | | -2,014.00 | -2,014.00 |

PAID 1/31/201

Please send a check in the amount of $2005 as a 50% deposit on this order. Thank you!

| | |
|---|---|
| Subtotal | $2,356.90 |
| Sales Tax | $0.00 |
| Total | $2,356.90 |

# Invoice

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

| Bill To |
|---|
| Mrs. Ali Goodrich<br>300 Yorkshire<br>Birmingham, AL 35209 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 10/23/12 | 227 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | MISCELLANEOUS | | | |
| Sales | Pair of Antique painted bookcases | | 4,492.00 | 4,492.00 |
| Sales | Two painted plaques | | 1,996.00 | 1,996.00 |
| Sales | Custom French Mats and Framing for Claude Lorraine | | 2,925.00 | 2,925.00 |
| Sales Tax | Sales Tax | | 847.17 | 847.17 |

| | |
|---|---|
| Subtotal | $10,260.17 |
| Sales Tax | $0.00 |
| Total | $10,260.17 |

PAID

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

See back for page 2 of this invoice

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 02/19/13 | 244 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | STUDY | | | |
| Sales | Fabric and trim for shades | | 859.00 | 859.00 |
| Sales | Labor to make shades | | 642.60 | 642.60 |
| Sales | Lining and Interlining for shades | | 229.60 | 229.60 |
| Sales | Delivery and installation | | 132.00 | 132.00 |
| | LIVING ROOM | | | |
| Sales | Diamond Sisal rug for Living Room | | 2,306.00 | 2,306.00 |
| | LAUNDRY ROOM | | | |
| Sales | Serenity Sheer Snow fabric | | 2,590.30 | 2,590.30 |
| | MISCELLANEOUS | | | |
| Sales | Labor to put backs on bookcase | | 530.00 | 530.00 |
| | GILLY'S ROOM | | | |
| Sales | Forget -me-not Spring white | | 2,990.00 | 2,990.00 |
| Sales | 18 Additional yards of Forget-me-not fabric | | 2,152.80 | 2,152.80 |
| Sales | White sheer for canopy | | 1,088.00 | 1,088.00 |
| Sales | Framing of pink ballerina | | 78.22 | 78.22 |
| Sales | Framing 3 photos for Gilly's room | | 82.00 | 82.00 |
| Sales | Pink fabric for both bedrooms | | 2,100.00 | 2,100.00 |
| Sales | Custom-made shower curtain with grommets | | 252.00 | 252.00 |
| Sales | Lining and interlining | | 317.30 | 317.30 |

| | |
|---|---|
| Subtotal | $15,460.46 |
| Sales Tax | $0.00 |
| Total | |

# Invoice

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

| Bill To |
| --- |
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
| --- | --- | --- | --- | --- |
| 02/19/13 | 244 | | | |

| Item | Description | Quantity | Rate | Amount |
| --- | --- | --- | --- | --- |
| Customer Deposits | Less; Deposit received on Laundry Room fabric and Forget-me-not fabric | | -2,527.00 | -2,527.00 |
| UPS/ Shipping | UPS and shipping charges on above items | | 166.15 | 166.15 |
| Sales Tax | Sales tax | | 1,471.49 | 1,471.49 |

| | |
| --- | --- |
| Subtotal | $15,460.46 |
| Sales Tax | $0.00 |
| Total | $15,460.46 |

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 04/30/13 | 253 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| | LIVING ROOM | | | |
| Sales | Fabric to recover sofa | 4,480.00 | | |
| Sales | Fabric to recover club chairs | 4,940.00 | | |
| Sales | Two of Julie Silver's vessels from shop | 2,000.00 | | |
| Sales | Directiore table | 3,650.00 | | |
| Sales | Candles, coat hooks from Little Hardware (at cost) | 120.00 | | |
| Sales | Labor to make 3 rugs, including pick up and delivery | 806.00 | | |
| | DINING ROOM | | | |
| Sales | Quatrefoil tole planter for Dining Room Table | 1,800.00 | $2,510 | |
| | STUDY | | | |
| Sales | Mansard tole lantern | 5,900.00 | 7,670 | |
| Sales | Labor to replace glass and canopy | 252.80 | | |
| | KITCHEN | | | |
| Sales | Large check for banquett | 544.00 | | |
| | MASTER BEDROOM | | | |
| Sales | Labor to repair bedskirt and add decking | 220.75 | | |
| | GILLY'S ROOM | | | |
| Sales | Carelia chandelier | 3,390.00 | 5,500 - today | |
| Sales | Ballerina Painting by Helli Luck | 900.00 | | |
| | NURSERY | | | |
| Sales | Swedish commode | 1,565.00 | | |

PAID

| Total | |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 04/30/13 | 253 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| Sales | White and blue sheer fabric | 4,540.00 | | |
| Sales | French blue throw | 265.00 | | |
| | HALL | | | |
| Sales | Fabric for back hall and stair window | 594.00 | | |
| | FRAMING | | | |
| Sales | Reproducing phots | 132.00 | | |
| Sales | Reproducing photos | 130.00 | | |
| | MISCELLANEOUS | | | |
| Sales | Labor for Brad Gannon--pick-up and delivery of items | 787.00 | | |
| Sales | Large metal garden urns | 430.00 | | |
| Sales | Labor to install art | 445.00 | | |
| UPS/ Shipping | Shipping charges | 276.00 | | |
| Sales Tax | Sales Tax | 3,410.24 | | |
| | Note: Labor charges will be billed on next invocie | | | |

PAID

| Total | $41,577.79 |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/15/13 | 260 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | LIVING ROOM | | | |
| Sales | Gold leaf cushion mirror | | 2,938.00 | 2,938.00 |
| Sales | Labor to re-upholster 2 chairs and sofa ** | | 1,781.00 | 1,781.00 |
| Sales | Pick up and delivery of upholstered furniture | | 285.00 | 285.00 |
| | SUNROOM | | | |
| Sales | Large Antiqued Mirror | | 1,813.19 | 1,813.19 |
| | KITCHEN | | | |
| Sales | Custom shades with bands | | 1,028.00 | 1,028.00 |
| Sales | Custom cushions for banquette seats | | 368.75 | 368.75 |
| Sales | Custom back cushion for banquette | | 313.75 | 313.75 |
| Sales | Build seat for chairs and recovver | | 525.00 | 525.00 |
| Sales | Delivery and installation of above | | 181.00 | 181.00 |
| | MASTER BEDROOM | | | |
| Sales | Gold leaf small table | | 325.00 | 325.00 |
| | GILLY'S BEDROOM | | | |
| Sales | Two custom canopies for beds | | 725.00 | 725.00 |
| Sales | Panels for canopy | | 690.00 | 690.00 |
| Sales | Two soft shades | | 480.00 | 480.00 |
| Sales | Upholstery of 2 benches | | 425.00 | 425.00 |
| Sales | Upholstery of chair for dressing table | | 45.00 | 45.00 |
| | | | Subtotal | $26,110.40 |
| | | | Sales Tax | $0.00 |
| | | | Total | |

PAID

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/15/13 | 260 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | Two Antique Benches | | 2,192.00 | 2,192.00 |
| Sales | Pair of antique lamps | | 550.00 | 550.00 |
| | SUSIE'S ROOM | | | |
| Sales | Custom-made wooden dressing table with custom skirt | | 415.00 | 415.00 |
| Sales | Small pillow with bands | | 110.00 | 110.00 |
| Sales | 14 x 26 Pillow | | 105.00 | 105.00 |
| Sales | Two custom sahdes with bands | | 1,140.00 | 1,140.00 |
| Sales | Antique plaque | | 696.00 | 696.00 |
| Sales | Round bench | | 595.00 | 595.00 |
| Sales | Pair of lamps | | 676.00 | 676.00 |
| Sales | Single lamp for Nursery | | 301.60 | 301.60 |
| | NURSERY | | | |
| Sales | Two rods, brackets, rings for draperies | | 623.45 | 623.45 |
| Sales | Custom window panels with bands | | 1,132.00 | 1,132.00 |
| Sales | Custom crib skirt | | 269.00 | 269.00 |
| Sales | Pillow for crib | | 69.00 | 69.00 |
| Sales | Addition of piping to Murphy bed | | 55.00 | 55.00 |
| | HALL | | | |
| Sales | Custom curved shade for stairs | | 434.00 | 434.00 |
| Sales | Shades for Hall downstairs | | 155.00 | 155.00 |
| | | | Subtotal | $26,110.40 |
| | | | Sales Tax | $0.00 |
| | | | Total | |

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/15/13 | 260 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | Copper light in Sunroom; shades for all new lights; shades for lamps (Total of 17 shades) | | 1,540.00 | 1,540.00 |
| Sales | Louis Phillipe mirror for Guest House | | 1,100.00 | 1,100.00 |
| UPS/ Shipping | Shipping charges on above items | | 21.59 | 21.59 |
| Sales Tax | Sales tax | | 2,007.07 | 2,007.07 |
| | | | Subtotal | $26,110.40 |
| | | | Sales Tax | $0.00 |
| | | | Total | $26,110.40 |

PAID
7/30/2013

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 10/17/13 | 265 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | 2 Hartwell Sconces from Nierman Weeks for Study | | 4,460.00 | 4,460.00 |
| Sales Tax | Sales tax | | 401.40 | 401.40 |

PAID

| | |
|---|---|
| Subtotal | $4,861.40 |
| Sales Tax | $0.00 |
| Total | $4,861.40 |

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 06/16/14 | 310 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| KITCHEN | | | |
| 2 Cardiff Sconces | | 4,520.00 | 4,520.00 |
| DINING ROOM | | | |
| Silk for windows | | 7,860.00 | 7,860.00 |
| MASTER BEDROOM | | | |
| 2 Sconces | | 7,700.00 | 7,700.00 |
| Blue Sheer ofr Master Windows | | 3,026.00 | 3,026.00 |
| Cutting rug around fireplace, cleaning and binding of rug ** | | 315.00 | 315.00 |
| ALI's BATH | | | |
| 2 Crevecoer sconces | 7220 | 6,220.00 | 6,220.00 |
| CHARLES' BATH | | | |
| 1 sconce | | 1,940.00 | 1,940.00 |
| GILLY'S ROOM | | | |
| Cutting down shag rug and binding, cleaning and delivery fee ** | | 315.00 | 315.00 |
| FAMILY ROOM | | | |
| Linen print for windows | | 15,848.00 | 15,848.00 |
| Rug for Family Room | | 6,100.70 | 6,100.70 |
| Labor to serge, deliver and install rug | | 1,323.00 | 1,323.00 |
| Custom rods | | 1,200.00 | 1,200.00 |
| Rings for windows | | 610.00 | 610.00 |
| | | Total | |

PAID

# Invoice

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 06/16/14 | 310 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| MISCELLANEOUS | | | |
| Rods for Master bedroom and Dining Room | | 660.78 | 660.78 |
| Sales Tax | | 4,927.46 | 4,927.46 |
| UPS and Shipping charges on above items | | 1,212.10 | 1,212.10 |
| Less: Deposits received on above items | | -47,114.00 | -47,114.00 |
| | | Total | $16,664.04 |

PAID 6/23/2014

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/07/14 | 312 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| DINING ROOM | | | |
| Labor to custom re-make 6 panels of existing drapes, lined and interlined | | 825.00 | 825.00 |
| Delivery and intallation of Dining Room drapes | | 150.00 | 150.00 |
| Labor to custom make 8 panels of draperies in new fabric | | 750.00 | 750.00 |
| Delivery and installation of new panels | | 150.00 | 150.00 |
| Ivory lining for Dining Room drapes | | 384.32 | 384.32 |
| English Bump interlining for Dining Room drapes | | 645.00 | 645.00 |
| FAMILY ROOM | | | |
| Labor to install hardware (3 hours) | | 281.25 | 281.25 |
| Labor to custom make 24 panels of draperies, lined and interlined, | | 2,550.00 | 2,550.00 |
| Labor to add banding | | 225.00 | 225.00 |
| Ivory lining for 24 panels | | 609.38 | 609.38 |
| English Bump interlining for 24 panels | | 1,218.75 | 1,218.75 |
| Delivery and installation of drapers for Family Room | | 281.25 | 281.25 |
| MASTER BEDROOM | | | |
| Labor to re-make custom window treatments 10 panels | | 1,250.00 | 1,250.00 |
| Delivery and Installation of Master Bedroom draperies | | 150.00 | 150.00 |
| GILLY'S ROOM | | | |
| Labor to remake canopies | | 1,037.50 | 1,037.50 |
| Labor to remake panels for canopies | | 825.00 | 825.00 |
| Lining for canopies | | 154.00 | 154.00 |
| Deliver and installtion of canopies | | 150.00 | 150.00 |
| | | Total | |

PAID

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/07/14 | 312 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| GUEST BEDROOM | | | |
| Labor to strip and paint 2 headboards | | 1,100.00 | 1,100.00 |
| Sales tax | | 726.10 | 726.10 |
| | | Total | $13,462.55 |

PAID
23/2014

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 08/11/14 | 320 | | | |

PAID 9/25/2014

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| OUTDOOR FURNITURE | | | |
| Sofa with custom cushions | | 3,325.00 | 3,325.00 |
| Two lounge chairs with custom cushions | | 3,230.00 | 3,230.00 |
| Coffee table | | 1,200.00 | 1,200.00 |
| | | | |
| FAMILY ROOM | | | |
| White linen for club chairs | | 4,550.00 | 4,550.00 |
| Linen for sofa | | 1,950.00 | 1,950.00 |
| 3 Daffodil, leaf, and rose candleholders from shop | | 96.00 | 96.00 |
| Antique sugar mold from shop | | 95.00 | 95.00 |
| Small handmade vase from shop | | 45.00 | 45.00 |
| Vellum box from shop | | 196.00 | 196.00 |
| Pre-washed fabric for slipcover | | 380.00 | 380.00 |
| Labor to slipcover sofa and chairs | | 1,343.75 | 1,343.75 |
| Pick-up and delivery of sofa and chairs | | 99.00 | 99.00 |
| | | 0.00 | 0.00 |
| STUDY | | | |
| Two Antique camel bells on custom stands from shop | | 620.00 | 620.00 |
| African milk jug from shop | | 300.00 | 300.00 |
| Two antique planters from shop | | 250.00 | 250.00 |
| | | | |
| MISCELLANEOUS | | | |
| Bathroom towel bars, robe hooks, and toilet paper holders for 5 Bathrooms and Powder room | | 3,637.20 | 3,637.20 |
| Bell Jar lighting fixture for Foyer | | 625.00 | 625.00 |
| Bell jar lighting fixture for stairwell | | 695.00 | 695.00 |
| | | Total | |

# Invoice

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 08/11/14 | 320 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| CONSULTATION HOURS | | | |
| Installation of art--Leigh Ann 5 hours on July 23rd ** | | 425.00 | 425.00 |
| Installation of art---Leigh Ann 4 hours on July 24th ** | | 340.00 | 340.00 |
| Installation of art---Leigh Ann 2 hours on July 25th ** | | 170.00 | 170.00 |
| Shipping charges on furniture, lighting, and fabrics | | 266.00 | 266.00 |
| Sales tax | | 2,037.33 | 2,037.33 |
| Less: Deposits received on above items | | -6,500.00 | -6,500.00 |
| ** Non-taxable labor | | | |
| | | Total | $19,375.28 |

PAID 8/25/2014

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 09/08/14 | 327 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Wicker for Screened Porch | | 3,080.00 | 3,080.00 |
| Shipping charge on wicker | | 135.00 | 135.00 |
| Sales Tax | | 277.20 | 277.20 |
| | | Total | $3,492.20 |

PAID 9/25/2014

# Invoice

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 11/10/14 | 338 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| NURSERY | | | |
| Sheer fabric for window treatments | | 5,130.00 | 5,130.00 |
| Labor to make window treatments with custom bands | | 1,400.00 | 1,400.00 |
| Delivery and installation of window treatments | | 185.00 | 185.00 |
| Shipping charge on above fabric | | 37.95 | 37.95 |
| Sales tax | | 604.35 | 604.35 |
| Less: Deposit received on fabric | | -4,750.00 | -4,750.00 |
| | | Total | $2,607.30 |

PAID 1/19/2015

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 04/06/15 | 364 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | Julio's Upholstery Charges | | | |
| Sales | Labor to re-make shade for Powder Room ** | | 222.00 | 222.00 |
| Sales | Delivery and installation ** | | 100.00 | 100.00 |
| Sales | Labor to make 2 shades for Kitchen | | 560.00 | 560.00 |
| Sales | Labor to make custom slipcover with scallops | | 975.00 | 975.00 |
| Sales | Labor to make seats and upholster 2 chairs | | 348.00 | 348.00 |
| Sales | Lining for above items | | 40.00 | 40.00 |
| Sales | Pick-up, delivery and installation ** | | 234.00 | 234.00 |
| | Gilly's Room and Bath | | | |
| Sales | Bedside Table | | 1,260.00 | 1,260.00 |
| Sales | Oslo Sconce | | 399.90 | 399.90 |
| UPS/ Shipping | Shipping charges on Gilly's items | | 105.99 | 105.99 |
| Sales Tax | Sales Tax | | 322.47 | 322.47 |

PAID 4/20/2015

| | |
|---|---|
| Subtotal | $4,567.36 |
| Sales Tax | $0.00 |
| Total | $4,567.36 |

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 07/13/15 | 392 | | | |

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Seagrass candle | | 19.95 | 19.95 |
| Cookbook from Shop | | 29.95 | 29.95 |
| Candle | | 19.95 | 19.95 |
| Garland and wreaths for Christmas Decor | | 85.00 | 85.00 |
| Gold leaf mirror for Powder Room | | 1,950.00 | 1,950.00 |
| Two Antique Mohair chairs | | 1,900.00 | 1,900.00 |
| Fabric for Study | | 3,760.00 | 3,760.00 |
| Labor to make window treatments in Study with fringe and interlining | | 1,550.00 | 1,550.00 |
| Rod and brackets for window treatments in Study | | 250.00 | 250.00 |
| Rings for window treatments | | 100.00 | 100.00 |
| Delivery and installation of window treatments | | 160.00 | 160.00 |
| Additional cushion for Outdoor furniture (ordered and delivered back in 2014--never billed) | | 400.00 | 400.00 |
| Gilly's Room and Bath | | | |
| Sheer Fabric for Shower curtain | | 1,280.00 | 1,280.00 |
| | | | |
| Nursery | | | |
| Rods, brackets and finials | | 486.40 | 486.40 |
| Labor to make shower curtain | | 250.00 | 250.00 |
| | | | |
| Shipping charges on aboive items | | 88.84 | 88.84 |
| Sales Tax | | 1,101.72 | 1,101.72 |
| | | | |
| Less: Deposits received on above items | | -3,760.00 | -3,760.00 |
| | | Total | $9,671.81 |

PAID 8/10/2015

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 12/08/15 | 421 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| | LIVING ROOM | | | |
| Sales | Blue silk for window treatments | 21,420.00 | | |
| Sales | Labor for window treatments | 3,325.00 | | |
| Sales | Rods and brackets for Window treatments | 1,500.00 | | |
| Sales | Lining and Interlining for window treatments | 1,850.00 | | |
| Sales | Fabric for two wing chairs | 2,502.00 | | |
| Sales | Two Wing Chairs | 9,520.00 | | |
| Sales | Fabric for sofa | 4,400.00 | | |
| Sales | Trim for sofa | 520.00 | | |
| Sales | Crating and freight on wing chairs (at cost) | 467.00 | | |
| Sales | Knole Sofa | 9,290.00 | | |
| | SUNROOM | | | |
| Sales | Ivory sheer fabric | 8,140.00 | | |
| Sales | Blue sheer fabric | 880.00 | | |
| Sales | Pair of Neirman Weeks sconces | 3,400.00 | | |
| | RUGS | | | |
| Sales | White carpet for Girls' Room | 5,334.00 | | |
| Sales | Labor to serge and install, including pads | 1,856.85 | | |
| Sales | Diamond Sisal | 3,775.00 | | |
| Sales | Labor to serge and install, including pads | 1,883.00 | | |
| | OUTDOOR FURNITURE | | | |
| Sales | One table and six chairs | 6,744.77 | | |
| Sales | Fabric for pillows | 450.00 | | |

PAID 3/7/2016

| Total | |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 12/08/15 | 421 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| | FAMILY ROOM | | | |
| Sales | Ivory fabric for Club Chairs | 3,082.00 | | |
| Sales | Ivory fabric for sofa | 3,920.00 | | |
| | GILLY'S BEDROOM AND BATH | | | |
| Sales | Labor to make valance and drapery for nook | 1,318.00 | | |
| Sales | Hardware for nook | 121.25 | | |
| Sales | Window cushion and bolsters and foam | 993.00 | | |
| Sales | Custom shower curtain | 356.25 | | |
| Sales | All Lining and Interlining | 608.00 | | |
| Sales | Installation | 390.00 | | |
| Sales | Labor to make custom shades | 1,975.00 | | |
| Sales | Sheer Fabric | 4,200.00 | | |
| Sales | Pink Fabric for windows and daybed | 1,380.00 | | |
| | SUSIE'S ROOM AND BATH | | | |
| Sales | Labor to make Susie's window treatments | 1,275.00 | | |
| Sales | Installation of window treatments | 390.00 | | |
| Sales | Rods and brackets | 1,500.00 | | |
| Sales | Rings for all rooms | 425.00 | | |
| | MISCELLANEOUS | | | |
| Sales | Rods for Sunroom | 1,800.00 | | |
| Sales | Items purchased from shop November 18th | 189.60 | | |
| Sales Tax | Sales Tax | 9,989.20 | | |

PAID 3/7/2016

| Total | |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 12/08/15 | 421 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| UPS/ Shipping | Shipping charges on above items | 1,017.33 | | |
| Customer Deposits | Less: Deposits received on above items | -47,440.00 | | |

PAID 3/7/2016

| Total | $74,747.25 |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 02/09/16 | 426 |

| Item | Description | Net Due | Total Billed | Deposit |
|---|---|---|---|---|
| Sales | Purchases from Leaf 'n Petal and Trader Joes ** | 167.77 | | |
| Sales | Hardware for built-ins --Brandino Brass ** | 204.11 | | |
| Sales | Chelsea Chest | 1,980.00 | | |
| Sales | B. Viz Pillow | 350.00 | | |
| Sales | 2 Cords for Sofa | 660.00 | | |
| Sales Tax | Sales Tax Payable | 269.10 | | |
| UPS/ Shipping | Shipping charges on above items | 196.50 | | |
| | ** Non-taxable items | | | |

PAID 2/23/2016

| Total | $3,827.48 |
|---|---|

IRIS & CO.
3934 Crosshaven Drive
Birmingham, AL 35243

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 03/27/17 | 454 |

| Item | Description | Net Due | Total Billed | Deposit |
| --- | --- | --- | --- | --- |
| | CARPET | | | |
| Sales | Rugs for Bedrooms | 2,280.00 | | |
| Sales | Rugs for Living Room | 3,092.00 | | |
| | | 0.00 | | |
| | MISCELLANEOUS | | | |
| Sales | Chrevecoeur Chandelier (for New Master Bedroom) | 5,990.00 | | |
| Sales | Child Tailoring Form for Gilly | 250.00 | | |
| Sales Tax | Sales Tax | 1,045.08 | | |
| UPS/ Shipping | Shipping Charges on above items | 145.00 | | |

PAID 4/25/2017

| Total | $12,802.08 |
| --- | --- |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 09/30/17 | 483 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | Hardware from Brandino Brass | | 1,349.00 | 1,349.00 |
| Sales | Seagrass, including pad, installation for stairs and basement | | 4,150.00 | 4,150.00 |
| Sales | Measuring and installing shades ** | | 450.00 | 450.00 |
| Sales | Bell Jar for Foyer | | 510.00 | 510.00 |
| Sales Tax | Sales Tax | | 581.31 | 581.31 |
| | ** Non-taxable labor | | | |

PAID 11/6/2017

| | |
|---|---|
| Subtotal | $7,040.31 |
| Sales Tax (0.0%) | $0.00 |
| Total | $7,040.31 |

# Invoice

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

| Bill To |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 11/07/17 | 488 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | MARIA'S CHARGES for LABOR | | | |
| Sales | Eight panels for master bedroom to take apart and put back together ** | | 1,350.00 | 1,350.00 |
| Sales | Labor to take apart and remake 6 panels for Caroline's Room ** | | 1,012.00 | 1,012.00 |
| Sales | Labor to take apart and remake panels with lingn and bump for Gilly's Room ** | | 1,800.00 | 1,800.00 |
| Sales | Lining and interlining for Gilly's Room | | 950.00 | 950.00 |
| Sales | Labor to take aprat and repleat for Susie's Room ** | | 485.00 | 485.00 |
| Sales | Delivery and installation of above items ** | | 875.00 | 875.00 |
| Sales | Labor to take apart and custom make panels for Family Room with lining and bump, hand-stitched ** | | 2,775.00 | 2,775.00 |
| Sales | Delivery and installation of Family room and Living Room ** | | 980.00 | 980.00 |
| Sales | Labor to take apart and make panels for playroom with lining and bump, hand-stitched ** | | 1,618.00 | 1,618.00 |
| Sales | Labor to take apart and make panels with lining, bump, hand-stitched ** | | 1,850.00 | 1,850.00 |
| Sales | Bump and lining for playroom draperies | | 495.00 | 495.00 |
| Sales | Labor to re-upholster side chair with double cording ** | | 290.00 | 290.00 |
| Sales | Labor to upholster small ottoman with cording ** | | 130.00 | 130.00 |
| Sales | Delivery and installation of playroom, chairs and ottoman ** | | 430.00 | 430.00 |
| | | | Subtotal | $16,733.41 |
| | | | Sales Tax (0.0%) | $0.00 |
| | | | Total | |

PAID 12/5/2017

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 11/07/17 | 488 | | | |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Sales | Bathroom Hardware for all Baths | | 1,434.30 | 1,434.30 |
| Sales Tax | Sales Tax | | 259.11 | 259.11 |
| | ** Non-taxable labor | | | |

PAID 12/5/2017

| | |
|---|---|
| Subtotal | $16,733.41 |
| Sales Tax (0.0%) | $0.00 |
| Total | $16,733.41 |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 12/05/17 | 497 |

| Description | Amount |
|---|---|
| Labor to take apart and c ustom-make 6 pleated panels for Dining Room with lining, bump and hand-stitching ** | 3,552.00 |
| **Non-taxable Labor | |

PAID 12/26/2017

| | |
|---|---|
| Subtotal | $3,552.00 |
| Sales Tax (0.0%) | $0.00 |
| Total | $3,552.00 |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. | P.O. Number | Terms | Project |
|---|---|---|---|---|
| 02/19/18 | 506 | | | |

PAID 3/6/2018

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| | Maria's Labor Charges | | | |
| Sales | Labor to reupholster bathroom shade ** | | 275.00 | 275.00 |
| Sales | Labor to take apart and re-make 12 panels for breakfast room and brick hall ** | | 3,950.00 | 3,950.00 |
| Sales | Labor to make shade for kitchen | | 343.75 | 343.75 |
| Sales | Labor to make bedskirt for Master Bedroom | | 656.00 | 656.00 |
| Sales | Backing of fabric | | 306.00 | 306.00 |
| Sales | Lining for bedskirt and shade | | 123.00 | 123.00 |
| Sales | Delivery and installation of the above ** | | 875.00 | 875.00 |
| | Miscellaneous | | | |
| Sales | Rings for drapes | | 282.00 | 282.00 |
| Sales Tax | Sales Tax | | 153.97 | 153.97 |
| | ** Non-taxable labor | | | |

| | |
|---|---|
| Subtotal | $6,964.72 |
| Sales Tax (0.0%) | $0.00 |
| Total | $6,964.72 |

# Invoice

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

| Bill To |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 05/22/18 | 515 |

| Item | Description | Amount |
|---|---|---|
| | NEW RUGS | |
| Sales | Sisal for all rooms except bedrooms | 10,272.00 |
| Sales | Rug for Master Bedroom | 6,577.00 |
| Sales Tax | Sales Tax | 1,516.41 |
| UPS/Shipping | Shipping on rugs | 170.56 |
| Customer Deposits | Deposits received on above purchases | -18,535.97 |
| | Note: Remaining balance of deposit to be used on future invoices = $2,613.03 | |
| | Sales Tax | 0.00 |

PAID

| Total | $0.00 |
|---|---|

# Invoice

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 04/10/19 | 552 |

| Description | Amount |
|---|---|
| REVISED as of MAY 1, 2019 | |
| LIVING ROOM | |
| Blue silk for window treatments | 17,670.00 |
| DINING ROOM | |
| Blue silk for window treatments | 19,068.00 |
| MASTER BEDROOM | |
| Fabric in feather stripe for window treatments | 17,152.00 |
| Sales Tax | 5,389.00 |
| Shipping charges on above fabric | 527.00 |
| Less: Deposits received on above items | -53,890.00 |
| Sales Tax | 0.00 |

PAID 5/7/2019

| Total | $5,916.00 |
|---|---|

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 04/16/19 | 555 |

| Description | Amount |
| --- | --- |
| GILLY'S ROOM<br>Additional yardage for bedskirt, pillows | 4,344.00 |
| FOYER<br>Library light | 440.00 |
| SUNROOM<br>Cast Iron horse | 350.00 |
| GALLERY STUDY AND BAR<br>Three Library lights | 1,979.55<br>0.00 |
| MASTER BEDROOM<br>Feather stripe for bedskirt | 3,072.00 |
| SUSIE'S ROOM<br>Silk Bow | 500.00 |
| Sales Tax | 1,068.56 |
| Shipping charges on above | 267.50 |
| Note: No deposits were received on the above items.<br>Sales Tax | 0.00 |

| Total | $12,021.61 |
| --- | --- |

PAID
5/21/2019

# Invoice

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 06/24/19 | 559 |

PAID 7/9/2019

| Description | Amount |
|---|---|
| EXTERIOR LIGHTING | |
| Front Porch Lantern, Custom | 10,620.00 |
| Additional chain for lantern | 1,100.00 |
| Freight to ship Front Porch Lantern ** | 890.00 |
| Four Exterior Wall Lanterns **** | 4,880.00 |
| | |
| MISCELLANEOUS ITEMS | |
| Shades for all bedroom windows | 9,486.00 |
| Measuring and installation of shades ** | 440.00 |
| All Iron Rods and brackets | 5,370.00 |
| | |
| GILLY'S ROOM | |
| Leontine Linens **** | 2,050.00 |
| | |
| SUZIE'S ROOM | |
| Leontine Linens **** | 4,850.00 |
| | |
| Sales Tax | 3,835.60 |
| Shipping charges on shades for bedroom windows | 150.00 |
| | |
| Less: Full Deposit received on Front Porch Lantern | -10,620.00 |
| | |
| ** Nontaxable Labor | |
| | |
| **** We have not received the itemizations from the vendors for freight on these items.<br>Freight will be billed on your next invoice. | |
| Sales Tax | 0.00 |
| **Total** | **$33,051.60** |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 07/30/19 | 566 |

| Description | Amount |
|---|---|
| STUDY AND BAR | |
| Three Flush-Mount Brass Lights | 2,663.00 |
| FAMILY ROOM | |
| Sisal for Family Room | 3,410.00 |
| MASTER BEDROOM | |
| Bedding for Master from Leontine Linens | 7,710.00 |
| GILLY'S ROOM | |
| Ivory shag rug | 2,330.00 |
| EXTERIOR LIGHTING | |
| Freight from MClean Lighting for 4 Exterior Lanterns *** (did not have this amount of shipping when we billed you for the lanterns on the previous invoice) | 610.00 |
| MISCELLANEOUS | |
| Painting and staining of existing chests, desk and chairs *** | 2,437.00 |
| Sales Tax | 1,611.30 |
| Shipping charges on above items | 507.00 |
| Less: Deposit received on 3 Flush-Mount Brass Lights | -2,663.00 |
| Sales Tax | 0.00 |
| Total | $18,615.30 |

PAID 8/20/2019

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 10/15/19 | 569 |

| Description | Amount |
| --- | --- |
| DINING ROOM | |
| Fabric for Dining Room Chairs | 9,480.00 |
| KITCHEN | |
| Fabric for Kitchen Chairs | 580.00 |
| SUZIE'S ROOM | |
| Backing of sheer fabric | 1,320.00 |
| Dressing table | 950.00 |
| Alteration of canopy | 295.00 |
| CAROLINE'S ROOM | |
| Solid Blue Fabric | 3,950.00 |
| Custom Sheer fabric | 14,760.00 |
| Strike off for Custom sheer color | 250.00 |
| GILLY'S ROOM | |
| Trim for desk chair, window seat, and shower curtain | 794.00 |
| Backing of fabric for chaise | 240.00 |
| GUEST BEDROOM | |
| Three rods with brackets and finials | 907.50 |
| MISCELLANEOUS | |
| Installation of art by Denny Frank | 625.00 |
| Additional charges for refinishing of two dressers and chair ** | 930.00 |
| Labor to paint wicker furniture | 1,250.00 |
| Total | |

PAID 11/5/2019

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>2901 Montevallo Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 10/15/19 | 569 |

PAID 11/5/2019

| Description | Amount |
| --- | --- |
| PLAYROOM | 0.00 |
| Backing of fabric for sofa and chairs | 317.00 |
| Sales Tax | 3,851.95 |
| Shipping charges on above items | 456.65 |
| Less: Deposit received on Custom Sheer Fabric for Caroline's Room | -14,760.00 |
| Note: No other deposits were eceived on any other item above | |
| ** Non-taxable labor | |
| Sales Tax | 0.00 |

| Total | $26,197.10 |
| --- | --- |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 11/06/19 | 576 |

| Description | | Amount |
| --- | --- | --- |
| FOYER | | |
| Six Half-Round Wall Lanterns | 3,159.95 | 3,159.95 |
| | | |
| LIVING ROOM | | |
| Two Wyatt Sconces | 13,680.00 | 13,680.00 |
| | | |
| GILLY'S ROOM | | |
| Chaise for Gilly | No Deposit | 5,440.00 |
| Trim for Chaise | No Deposit | 386.00 |
| Fabric for Gilly's windows, bed, pillows and shade | 19,680.00 | 19,680.00 |
| Solid pink for chaise and bench and desk chair | 3,952.00 | 3,952.00 |
| Bow sconces for Bath | 799.80 | 799.80 |
| Twin-size Day-Bed | 3,390.00 | 3,390.00 |
| | | |
| SUSIE'S ROOM | | |
| Custom sheer for bed, shower curtain | 43,800.00 | 43,800.00 |
| Fortuny for pillows | 7,600.00 | 7,600.00 |
| Lavender stripe fabric | 3,120.00 | 3,120.00 |
| Bow Sconces for Bath | 799.00 | 799.00 |
| Solid lavender for canopies, etc | 12,040.00 | 12,040.00 |
| White shag carpet for Susie's room Deposit | No | 2,875.00 |
| | | |
| CAROLINE'S ROOM | | |
| White shag carpet for Caroline's room Deposit | No | 2,875.00 |

| | |
| --- | --- |
| Total | |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 11/06/19 | 576 |

| Description | | Amount |
|---|---|---|
| GUEST BEDROOM | | |
| Two Sconces for Bath | No Deposit | 840.00 |
| DINING ROOM | | |
| Backing of fabric for Dining Room Chairs | No Deposit | 850.00 |
| Sales Tax | | 12,528.68 |
| Shipping charges on above items | | 2,882.13 |
| LESS: REMAINING BALANCE OF DEPOSITS RECEIVED ON 3305 Dell Road | | -126,782.95 |
| Sales Tax | | 0.00 |
| | Total | $13,914.61 |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 01/21/20 | 585 |

| Description | Amount |
|---|---|
| LABOR CHARGES FOR DELL ROAD | |
| FAMILY ROOM | 0.00 |
| Reupholstery of sofa for Family Room, including foam and down for cushion ** | 2,604.00 |
| Reupholstery of two club chairs with foam and down added for cushions ** | 2,100.00 |
| Reupholstery of two wooden bergere chairs, including foam and down for cushions ** | 1,860.00 |
| Delivery fee | 125.00 |
| | |
| MASTER BEDROOM | |
| Custom-made 8 French-pleated drapery panels with bump, lining and interlining and hand-stitched | 2,780.00 |
| One King-size bed skirt with lining, full decking and a 6-inch platform | 525.00 |
| Labor to make 2 window shades for master bath with lining and interlining | 650.00 |
| Cost of lining, bump and interlining for Master Bedroom and Bath | 1,619.00 |
| Delivery fee | 125.00 |
| Installation fee ** | 437.50 |
| | |
| KITCHEN | |
| Labor to reupholster 6 kitchen chairs ** | 1,260.00 |
| Cost of new foam for kitchen seats | 465.00 |
| Labor to repair frames ** | 230.00 |
| Labor to replace caning on backs of kitchen chairs ** | 470.00 |
| Labot to make MudRoom cushion cover | 234.00 |
| Cost and labor to make insert for cushion in MudRoom | 140.00 |
| | |
| DINING ROOM | |
| Labor to reupholster 12 Dining Room chairs with self-welt back and double welt seat bottom ** | 4,820.00 |
| Total | |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 01/21/20 | 585 |

| Description | Amount |
| --- | --- |
| Labor to custom-make 8 French-pleated drapery panels with lining, bump and hand-stitched | 2,784.00 |
| Cost of lining and bump for dining room drapes | 1,390.00 |
| Delivery fee | 125.00 |
| Installation fee ** | 437.50 |
| | |
| LIVING ROOM | |
| Labor to custom-make 6 French-pleated drapery panels with lining, bump and hand-stitched | 2,088.00 |
| Cost of lining and bump for Living Room drapes | 1,040.00 |
| Delivery fee | 125.00 |
| Installation fee ** | 350.00 |
| | |
| GUEST BEDROOM | |
| Labor to reupholster King headboard ** | 585.00 |
| Labor to take-apart panels and custom-make 6 new panels ** | 1,190.00 |
| Labor to custom-make window shade for bedroom ** | 450.00 |
| Labor to custom-make window shade for bath (smaller shade) ** | 320.00 |
| Labor to custom-make shower curtain ** | 475.00 |
| Labor to take apart existing bedskirt and re-make new bedskirt ** | 770.00 |
| Delivery fee | 125.00 |
| Installation fee ** | 437.50 |
| | |
| GILLY'S ROOM | |
| Labor to make 6 pleated drapery panels with lining, bump and hand-stitched | 1,875.00 |
| Labor to make 2 pleated drapery panels with lining, bump and hand-stitched (shorter panels) | 480.00 |
| Labor to custom-make pleated bedskirt--attached to wooden frame | 495.00 |
| Labor to re-upholster side chair with a loose cushion with contrasting cord ** | 285.00 |
| Labor to modify seat decking to accomodate cushion | 95.00 |
| **Total** | |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
| --- |
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
| --- | --- |
| 01/21/20 | 585 |

| Description | Amount |
| --- | --- |
| Labor to make custom down insert for side chair | 235.00 |
| Cost of lining and bump for Gilly's Room | 1,233.60 |
| Labor and cost to make window seat cushion | 930.00 |
| Labor to custom-make shades for bath with lining and interlining | 530.00 |
| Labor to make custom shower curtain for bath with grommets, contrast cord at top, gimp and cord at bottom, lined and hand-stitched | 535.00 |
| Delivery fee | 125.00 |
| installation fee ** | 437.50 |
| | |
| SUSIE'S ROOM | |
| Labor to custom-make window seat cushion with contrasting cord, new foam, down and ticking | 1,950.00 |
| Labor to custom-make shade for bath | 178.00 |
| Labor to custom-make shade for bedroom | 1,340.00 |
| Labor to custom-make shower curtain for bath, with lining, grommets and hand-stitched | 420.00 |
| Labor to custom-make 8 panels for bed canopy with contrasting band at top and hand-stitched | 3,168.00 |
| Labot to custom-make top of bed canopy | 2,130.00 |
| Labor to custom-make queen bedskirt, lined, with custom bands | 775.00 |
| Labor to custom-make bolster | 210.00 |
| Labor to custom-make down insert for bolster | 225.00 |
| Cost of lining | 165.00 |
| Delivery fee | 125.00 |
| Installation fee ** | 437.50 |
| | |
| CAROLINE'S ROOM | |
| Labor to custom-make shower curtain with grommets, cording and hand-stitched | 420.00 |
| **Total** | |

IRIS & CO INC
3934 Crosshaven Drive
Birmingham, AL 35253

# Invoice

| Bill To: |
|---|
| Mrs. Ali Goodrich<br>3305 Dell Road<br>Birmingham, AL 35223 |

| Date | Invoice No. |
|---|---|
| 01/21/20 | 585 |

| Description | Amount |
|---|---|
| Labor to custom-make window shade for bath, lining and interlining | 266.00 |
| Labor to make custom window seat cushion including foam down and ticking | 1,818.00 |
| Labor to make custom shade with lining and interlining | 935.00 |
| Labor to make custom panels for twin canopies with contrasting lining | 1,200.00 |
| Labor to make two custom canopies for twin beds | 900.00 |
| Labor to make two custom lined bedskirts with contrasting cording | 1,500.00 |
| Cost of lining and interlining | 325.00 |
| Delivery fee | 125.00 |
| Installation ** | 437.50 |
| Labor to reupholster small chair ** | 54.00 |
| | |
| PLAYROOM | |
| Labor to reupholster loveseat with waterfall skirt ** | 1,518.00 |
| Labor to reupholster two club chairs ** | 1,380.00 |
| Delivery fee | 125.00 |
| | |
| CHARLES' STUDY | |
| Labor to reupholster desk chair, including new foam and webbing ** | 150.00 |
| | |
| Sales Tax | 4,127.36 |
| | |
| **Non-taxable labor | |
| Sales Tax | 0.00 |
| **Total** | **$66,796.96** |

# Iris&Co.

3934 Crosshaven Drive
Birmingham, AL 35243
205 969 5727
Fax 205 969 0827

| | | |
|---|---|---|
| CUSTOMER'S ORDER NO. | PHONE | DATE 2-12-15 |
| NAME Ali Goodrich | | |
| ADDRESS | | |
| CITY | | STATE |

| SOLD BY | CASH | CHECK | CHARGE | ON ACCT. | GIFT CARD | STORE CREDIT |
|---|---|---|---|---|---|---|
| | | | | | | |

| QTY. | DESCRIPTION | PRICE | AMOUNT | |
|---|---|---|---|---|
| | | | | |
| 1 | Antique White | # | 4,600 | 00 |
| | Trumeau | | | |
| | with gold trim | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TAX | 460 | 00 |
| | RETURNS FOR EXCHANGE OR STORE CREDIT WITHIN 2 WEEKS | TOTAL | 5060 | 00 |

*Thank You*

ALL CLAIMS AND RETURNED GOODS MUST BE ACCOMPANIED BY THIS BILL.

Iris&Co. 3 Office Park Circle Suite 100 Birmingham, Alabama 35223 205-959-5727

Dear Ali,

Per your request, the following is a description of the steps I took in obtaining the replacement cost for your contents.

I have worked with the Goodrich family for many years. In that time, I have kept very detailed records of every item we have purchased. To determine the cost to replace damaged items, I contacted the vendors to get current pricing and shipping. For the items that are discontinued, I determined replacement cost based on the most similar item. Antiques are much more difficult to replace. For those, I referred to 1st Dibs and Chairish, both considered by designers to be industry standards. Many items were crafted by local artisans, with whom I consulted to determine replacement cost. It is my opinion that it should take approximately 650 hours to replace all of the items, as they were carefully curated and cherished over 12 years and seven homes.

I have worked closely with many clients in my 30 years as an interior designer.My work has been featured in a number of design books and prominent publications, and I was chosen for inclusion in the prestigious Southern Living Designer Network.

Regards,

Iris Thorpe

Iris Thorpe

UP TO 20% OFF EVERYTHING* plus TAKE AN EXTRA 30% OFF CLEARANCE* SEE DETAILS



# *Order Details*

If there are any discrepancies in the order details below, please contact customer service at **800-536-7551** or custserv@ballarddesigns.net

BACK TO ORDER HISTORY

**Order Number:** T7023755
**Order Date:** 11/05/2014

**Shipping Info:**
alexandra goodrich
3133 guilford road
birmingham ,
AL
35223
US

| Product | Quantity | Status/Tracking | Shipping Method | Total Price* |
|---|---|---|---|---|
| MO384 BGO / ISABELLA DESK BELGIAN OAK 1 | 1 | SHIPPED 3B1906799 | THRESHOLD | $579.99 |
| | | | Order Subtotal: | $579.99 |
| | | | Shipping: | $98.00 |
| | | | Tax: | $0.00 |
| | | | **Total:** | **$677.99** |

* Total Price includes all applicable discounts at time of purchase



© Copyright 2020, Ballard Designs Inc.

*Ashford Hill*
FOR
*HENHOUSE ANTIQUES*

ENGLISH VILLAGE 1900 CAHABA ROAD BIRMINGHAM, ALABAMA 35223
phone 205.918.0505 fax 205.918.0302 ~~[illegible]~~

To: Al. Goodrich Date: 12/3
200 Yorkshire Dr. 35209 871-3258
[redacted]

5-A119.11B Candlestick Lamp $945
5-A1911A Candlestick Lamp 945

1890.00
187.00
2079.00

ALL SALES FINAL

**MATTRESSFIRM**

Homewood #055014
543 Brookwood Village
Birmingham, AL 35209 USA
Phone : (205) 414-0492

**DATE:** 7/3/2019
**ORDER NO:** S026382071
**CUSTOMER NO:** C012709799
**STATUS:** Sale
**SALES ASSOCIATE:** Shannon 027236
**SALES ASSOCIATE:**

Charles Goodrich
3305 Dell Road
Birmingham, AL 35223 USA

Primary Phone No: 205-914-9178
Secondary Phone No: 205-977-3814
E-mail: aligoodrich@gmail.com

See reverse for guarantees. Also available @ www.mattressfirm.com
Track your delivery by visiting Mattressfirm.com/track

| Qty | SKU# | Description | Guaranteed Low Price | Price Each | Extended Price | Method of Delivery | Delivery Address |
|---|---|---|---|---|---|---|---|
| 1 | V000228921 | SLEEPYS HYBRID PLUSH MATT TWIN XL PRIME | $1,979.00 | $1,599.00 | $1,599.00 | Pickup 7/3/2019 055000 | |
| | | Manager Approval Savings | $380.00 | | | | |
| 2 | V000088920 | COMFORT CLOUD MEMORY FOAM PILLOW - NO RETURNS PRIME | $29.00 | $0.00 | $0.00 | Pickup 7/3/2019 055000 | |
| | | Manager Approval Savings | $58.00 | | | | |
| 1 | V000110312 | SLEEPYS BASICS SMOOTH PROTECTOR TWIN XL - NO RETURNS TWIN XL PRIME | $69.00 | $0.00 | $0.00 | Pickup 7/3/2019 055014 | |
| | | Manager Approval Savings | $69.00 | | | | |

Comments:

Mattress Firm Warehouse
103 Shades Creek Circle
Birmingham, AL 35211

| | |
|---|---|
| SUBTOTAL: | $1,599.00 |
| SALES TAX: | $159.90 |
| TOTAL SALE: | $1,758.90 |
| PAYMENTS: | $1,758.90 |
| FINANCE AMOUNT: | $0.00 |
| BALANCE DUE: | $0.00 |

***Thank you for shopping at*** **MATTRESSFIRM**

***Sleep Happy, you saved . . .*** ***$507.00***

MATTRESSFIRM

Homewood #055014
543 Brookwood Village
Birmingham, AL 35209 USA
Phone : (205) 414-0492

**DATE:** 7/3/2019
**ORDER NO:** S026382071
**CUSTOMER NO:** C012709799
**STATUS:** Sale
**SALES ASSOCIATE:** Shannon 027236
**SALES ASSOCIATE:**

**Billing Information**

Method of Payment: American Express
Account: xxxxxxxxxxxx5004
Transaction Amount: $1,758.90
Authorization Code: 553376

Merchant ID:
Transaction Type: Sales order
Transaction Date: 7/3/2019

The issuer of the Card identified on this item is authorized to pay the amount shown as 'total' upon proper presentation. I promise to pay such total (together with any other charges due thereon) subject to and in accordance with the agreement governing the use of such Card.

*Merchant Copy*

MATTRESSFIRM

Homewood #055014
543 Brookwood Village
Birmingham, AL 35209 USA
Phone : (205) 414-0492

**DATE:** 9/14/2019
**ORDER NO:** S027499661
**CUSTOMER NO:** C012709799
**STATUS:** Sale
**SALES ASSOCIATE:** Shannon 027236
**SALES ASSOCIATE:**

Charles Goodrich
3305 Dell Road
Birmingham, AL 35223 USA

Primary Phone No: 205-914-9178
Secondary Phone No: 205-977-3814
E-mail: aligoodrich@gmail.com

See reverse for guarantees. Also available @ www.mattressfirm.com
Track your delivery by visiting Mattressfirm.com/track

| Qty | SKU# | Description | Guaranteed Low Price | Price Each | Extended Price | Method of Delivery | Delivery Address |
|---|---|---|---|---|---|---|---|
| 1 | V000066766 | JENNINGS BLACK HYBRID PLUSH MATT KING PRIME | $4,599.00 | $3,999.00 | $3,999.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| | | Advertised Special | $600.00 | | | | |
| 2 | V000066770 | BEAUTYREST BLACK FOUNDATION GEN2 KING LOW PRIME | $200.00 | $200.00 | $400.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| 1 | V000099540 | MAX FRAME QUEEN KING CAL KING W/6LEGS PRIME | $99.00 | $99.00 | $99.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| 1 | V000224038 | TULO LIV MATT TWIN PRIME | $490.00 | $299.00 | $299.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| | | Advertised Special | $191.00 | | | | |
| 1 | V000010477 | TRUNDLE ARMS PRIME | $49.00 | $49.00 | $49.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| 1 | V000010476 | TOP DECK UNIT PRIME | $99.00 | $99.00 | $99.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| 1 | V000010474 | POP UP UNIT PRIME | $199.00 | $199.00 | $199.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| 1 | V000065020 | PAB TENCEL KING MATT PAD - NO RETURNS KING PRIME | $199.00 | $99.00 | $99.00 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| | | Manager Approval Savings | $100.00 | | | | |
| 1 | V000065023 | PAB TENCEL TWIN MATT PAD - NO RETURNS TWIN PRIME | $99.00 | $49.50 | $49.50 | Delivery 9/18/2019 8:00 AM- 8:00 PM | 3305 Dell Road Birmingham, AL 35223 USA |
| | | Manager Approval Savings | $49.50 | | | | |
| 1 | 103401 | Delivery | $79.99 | $59.00 | $59.00 | | |
| | | Advertised Special | $20.99 | | | | |

**MATTRESSFIRM**

Homewood #055014
543 Brookwood Village
Birmingham, AL 35209 USA
Phone : (205) 414-0492

**DATE:** 9/14/2019
**ORDER NO:** S027499661
**CUSTOMER NO:** C012709799
**STATUS:** Sale
**SALES ASSOCIATE:** Shannon 027236
**SALES ASSOCIATE:**

| | |
|---|---|
| SUBTOTAL: | $5,351.50 |
| SALES TAX: | $481.64 |
| TOTAL SALE: | $5,833.14 |
| PAYMENTS: | $5,833.14 |
| FINANCE AMOUNT: | $0.00 |
| BALANCE DUE: | $0.00 |

Comments:

***Thank you for shopping at*** **MATTRESSFIRM**

***Sleep Happy, you saved . . .*** ***$961.49***

**MATTRESSFIRM**

Homewood #055014
543 Brookwood Village
Birmingham, AL 35209 USA
Phone : (205) 414-0492

**DATE:** 9/14/2019
**ORDER NO:** S027499661
**CUSTOMER NO:** C012709799
**STATUS:** Sale
**SALES ASSOCIATE:** Shannon 027236
**SALES ASSOCIATE:**

**Billing Information**

Method of Payment: Visa
Account: xxxxxxxxxxxx8415
Transaction Amount: $5,833.14
Authorization Code: 08635D

Merchant ID:
Transaction Type: Sales order
Transaction Date: 9/14/2019

The issuer of the Card identified on this item is authorized to pay the amount shown as 'total' upon proper presentation. I promise to pay such total (together with any other charges due thereon) subject to and in accordance with the agreement governing the use of such Card.

*Merchant Copy*

Paige Albright
ORIENTALS

2814 Petticoat Lane, Birmingham, AL 35223
Tel: 205 877-3232 Fax: 205 877-3231

**Sold To:**
Ali Goodrich
Montevallo Road
Birmingham, AL 35223

Tel: (205) 871-3258
Fax:

**Ship To :**
Same

# C. INVOICE

Page 1 of 1

| P.O. Number | Shipped Via | Terms | Date | Number |
|---|---|---|---|---|
| | | | 04/12/2010 | 1511 |

| Orig. Inoivce# | Item No. | Design | Color | Size | Area | Price |
|---|---|---|---|---|---|---|
| 001792 | 002600 | Malayer | / | 5' 4" X 12' 3" | = 65.29 | 6,500.00 |
| | | | | | Sub. Total | 6,500.00 |
| | | | | | Rug Pad | 100.00 |
| | | | | | 9.00% Sales Tax | 594.00 |
| | | | | Totals : 1 Pc(s) | 65.29 Sq.Ft. | 7,194.00 |
| | | | | Payment CK# 1284 | On 05/07/10 | 7,194.00 |
| | | | | | Balance Due | 0.00 |

**A service charge of 1.5% per month will be added after 15 days on unpaid balances.**

THANK YOU FOR YOUR BUSINESS

456 Customer's Signature ______________________ Date ______________________

Paige Albright
ORIENTALS
2814 Petticoat Lane, Birmingham, AL 35223
Tel: 205 877-3232 Fax: 205 877-3231

**Sold To:**
Ali Goodrich
300 Yorkshire
Birmingham, AL 35209
Tel: (205) 871-3258
Fax

**Ship To:**
Same

**C. INVOICE**

Page 1 of 1

| P.O. Number | Shipped Via | Terms | Date | Number |
|---|---|---|---|---|
| | | | 08/15/2011 | 1957 |

| Orig Invoice | Item No. | Design | Color | Size | Area | Price |
|---|---|---|---|---|---|---|
| 002771 | 003834 | Safira | / | 12' 6" X 14' 1" | =176.00 | 22,000.00 |
| | FPA815 | New Production<br>$350, $150, $125 – Rug Pads<br>(1 10x14 on loan!) | | | | 625.00 |
| | | | | Sub. Total | | 22,625.00 |
| | | | | 9.00% Sales Tax | | 2,036.25 |
| | | | Totals: | 2 Pc(s) | 176.00 Sq.Ft. | 24,661.25 |

Ali –
Many thanks! Can't wait
to see all the rugs in place
together on Thursday!
Paige

A service charge of 1.5% per month will be added after 15 days on unpaid balances.
THANK YOU FOR YOUR BUSINESS

456 Customer's Signature ____________ Date ____________

# ORDER DETAILS

| order number | order date | billing |
|---|---|---|
| 18562704 | 06/01/2019 | ALEXANDRA G<br>2901 MONTEV<br>MOUNTAIN BR<br>1209<br>205.914.9178<br>View Billing Su |

order description

Susie's Bedroom

ship to alexandra goodrich

RHBABY&CHILD



## bellina canopy bed

| | |
|---|---|
| Item Quantity | 1 |
| Item Price | $1,536.00 |
| Item Total | $1,536.00 |
| Item # | 108954 HWHT QUEN |

This item can be returned within 30 days of delivery. Learn more about our **Return Policy ›**.

shipping inf

Shipped on 06/

Unlimited Furnit

TRACKING

RHBABY&CHILD



## simmons® beautyrest® luxury plush euro top mattress & box spring set

| | |
|---|---|
| Item Quantity | 1 |
| Item Price | $816.00 |
| Item Total | $816.00 |
| Item # | 110951 WHT QUEN |

This item cannot be returned. Learn more about our **Return Policy ›**.

shipping inf

Shipped on 06/

Unlimited Furnit

TRACKING

ship to

ALEXANDRA GOODRICH
1533 Montclair Rd
C/o Valet Moving, Morningstar
Bu
Irondale , AL 35210-2224
United States
Day Phone: 205.202.9595

ship total

Total Merchandise
Total Tax
Total Freight
Additional Freight
Total Handling
Total Additional Charges

**Ship To Total**

1 More

# ORDER DETAILS

**ORDER NUMBER**

7981153

**ORDER DATE**

12/08/2013

**BILLING**

CHARLES D GOODRICH
3133 GUILFORD RD
MOUNTAIN BRK, AL 35223
205.541.7507
View Billing Summary

## SHIP TO ALEXANDRA GOODRICH

RH BABY & CHILD

SORRY
THIS IMAGE
IS CURRENTLY
UNAVAILABLE

EMELIA CANOPY BED

| | |
|---|---|
| ITEM QUANTITY | 1 |
| ITEM PRICE | $1,149.00 |
| ITEM TOTAL | $1,149.00 |
| ITEM # | 102626 FRGR TWIN |

This item can be returned within 30 days of delivery. Learn more about our Return Policy ›.

**SHIPPING INFORMATION**

Shipped on 12/10/2013

Unlimited Furniture Delivery ▸

TRACKING DETAILS ›

**SHIP TO**

ALEXANDRA GOODRICH
3133 Guilford Rd
Mountain Brk , AL 35223
United States
Day Phone: 205.914.9178
Evening Phone: 205.914.9178

**SHIP TOTAL**

| | |
|---|---|
| TOTAL MERCHANDISE | $1,149.00 |
| TOTAL TAX | $129.81 |
| TOTAL FREIGHT | |
| ADDITIONAL FREIGHT | |
| TOTAL HANDLING | $149.00 |
| TOTAL ADDITIONAL CHARGES | $0.00 |
| **SHIP TO TOTAL** | **$1,427.81** |

1 More



© 2020 RH

ROBERT HILL ANTIQUES
3029 3rd Ave South
Birmingham, Alabama
35233
205-326-0088

# Invoice

| DATE | INVOICE # |
|---|---|
| 5/23/2013 | 252 |

**BILL TO**

Ali Goodrich

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| Collection of Early 1800s Creamware Molds and Jar | 1 | 1,950.00 | 1,950.00 |
| Herring Pot | 1 | 175.00 | 175.00 |
| Wood Cuting Board | 1 | 125.00 | 125.00 |
| Kitchen Utensils | 1 | 20.00 | 20.00 |
| Leather Books | 6 | 20.00 | 120.00 |
| Pair Vellum Books | 1 | 575.00 | 575.00 |
| Italian Wood Pieces | 1 | 450.00 | 450.00 |
| Georgian Tea Caddy | 1 | 425.00 | 425.00 |
| Mother of Pearl Tea Caddy | 1 | 2,500.00 | 2,500.00 |
| Medium Box | 1 | 350.00 | 350.00 |
| Ink Well | 1 | 275.00 | 275.00 |
| Chippendale Arm Chair(1800's) | 1 | 1,850.00 | 1,850.00 |
| Pair Pineapple Lamps (Paris) 8200 less discount | 1 | 7,380.00 | 7,380.00 |
| Sales Tax | 1 | 1,701.50 | 1,701.50 |
| **Total** | | | 17,896.50 |

WIRE TO:

RENASANT BANK
TUPELO, MS
ABA/ROUTING NUMBER 084201294
FOR CREDIT TO: ROBERT HILL ANTIQUES
ACCT# : 644-0035629

THANK YOU!

Susan Kidd
Anne Kidd

Phone (205) 871-5787
Fax (205) 871-2351

# The King's House Antiques

2418 Montevallo Road
Birmingham, Alabama 35223

## Antique Furniture - Flowers - Painting - Gifts

Decorator Sue Thorpe Date 5/28 20 09

Name Charles Goodrich

Address

Phone

| SOLD BY | CASH | CHECK | VISA | M/C | AMEX | CHARGE | ON ACCT | MDSE RETD |
|---|---|---|---|---|---|---|---|---|
| SK | | | | | | ✓ | | |

| QUAN | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | Chr 805/2900 | | 9500 00 |
| | Regency Tea | | |
| | piece | | |
| | | | 950 — |
| | SALES TAX | | |
| | TOTAL | | [illegible] |

Customer acknowledges that antique furniture or accessories may be subject to imperfections. Customer has inspected the item/s and is satisfied with the condition of the piece. Customer accepts the goods in "as is" condition. All sales final.

56422

REC'D BY

©2005, Moore Wallace All rights reserved. -0207

Phone (205) 320-2
Fax (205) 320-23

# The King's House Antiques

THE PEPPER PLACE
2807 2nd Ave. South
Birmingham, Alabama 35233
www.kingshouseantiques.com

Decorator ____________________ Date __________ 20__

Name ____________________

Address ____________________

Phone ____________________

| SOLD BY | CASH | CHECK | VISA | M/C | AMEX | CHARGE | ON ACCT | MDSE RET'D |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 250 – | |

| QUAN | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | 1750 – |
| | | | |
| | | | |
| | SALES TAX | | |
| | TOTAL | | |

Customer acknowledges that antique furniture or accessories may be subject to imperfections.
Customer has inspected the item/s and is satisfied with the condition of the piece.
Customer accepts the goods in "as is" condition. All sales final.

REC'D BY ____________________

Turkish Carpets Inc.

How was your experience?

$14,800.00

| | |
|---|---|
| Custom Amount | $14,800.00 |
| Total | $14,800.00 |

Turkish Carpets Inc.
803-984-1432

Shop Online

AMEX 5004 (Keyed)

Oct 25 2019 at 8:51 AM #FYUJ

Auth code: 274573

© 2020 Square, Inc.

1455 Market Street, Suite 600
San Francisco, CA 94103

Square Privacy Policy · Not your receipt?
Manage preferences for digital receipts

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | | |
|---|---|---|
| **CHARLES GOODRICH and ALEXANDRA GOODRICH** | * * | |
| **Plaintiffs** | * * | |
| **Vs** | * * | **Civil Action No: 2:22-cv-21-MHH** |
| | * * | |
| **PACIFIC INDEMNITY COMPANY** | * * | |
| **Defendant** | * | |

**NOTICE OF VIDEOTAPED DEPOSITION**
**OF CORPORATE REPRESENTATIVE OF DEFENDANT**
**PURSUANT TO RULE 30(B)(6) FRCP.**

PLEASE TAKE NOTICE that the Plaintiffs will take the deposition upon oral examination of the representative or representatives designated by Defendant Pacific Indemnity Company to testify on the matters of examination set forth below before a duly authorized court reporter **on a date and time to be determined at a place to be designated.**

**THE MATTERS FOR EXAMINATION ARE:**

1. Responses to Plaintiffs' Discovery Requests

   The documents produced by Defendant pursuant to Plaintiffs' discovery requests and the documents which have not been produced but requested.

2. Claim file

   a. The documents in the Goodrich claim file which have not been produced.
   b. How information in the claim file is stored.
   c. Other files where information obtained in the Goodrich claims process is filed or stored.
   d. Correspondence and communications between Jeremy Elliott and Walter Hasseig, and the files where such correspondence and communications are stored.

EXHIBIT 153
WIT:
DATE: 2-9-23
JULIE BRANDT, RMR, CRR

3. How the coverage classifications (dwelling or contents) of paid benefits were made and who made those determinations.

4. The coverage classification (dwelling or contents) of each payment made to the Plaintiffs, or on their behalf, and each change made in the classification of any payment.

5. The date of, and topics of, correspondence, telephone conversations and communications between anyone at the Cozen O'Connor law firm and anyone at Pacific Indemnity prior to October 4, 2020 which relate to the Goodrich claim. This matter does not cover any legal advice that may have been given.

6. The procedure for issuing checks to insureds and the procedure used to issue checks to the Goodriches. Copies of the check

7. Any investigation of the value of the lost content items claimed by the Goodriches.

8. The basis for the payment of each item paid on the contents claim.

9. The procedure which is usually followed in ascertaining the value of items claimed under a contents claim.

10. The US Propety Claims

   a. The Goodrich claim data that is captured by US Property claims;
   b The software program that is used to store and access the Goodrich claim data;
   c The procedures used to input data;
   d. The persons and entities which have access to the Goodrich data inputted by US Property Claims;
   e. What analytical reports are run on the information.

11. Chubb Group US Privacy Notice

   a. The types of information gained from the Goodriches and the processing of their claims which is collected and stored.
   b. The entity which collects and inputs the information.
   c. The software program in which the information is inputted.
   d. The persons and entities who have access to the data.

12. Business Intelligence Software

   a. What software is used to access any of the Goodrich data from any source.
   b. What software programs which contain Plaintiffs' data can be accessed by other software programs.
   c. What information can be retrieved from the stored information.
   d. What data mining software is used to access files which store information gathered in the Goodrich claim.

13. What reports were made from an analysis of Pacific's data on fire losses.

14. How each payment under the dwelling coverage was determined; the basis upon which that determination was made; and the specific documents reviewed in making that determination.

Said deposition will continue from day to day thereafter until completed. You are invited to attend and cross examine if you so desire.

Dated: January 3, 2023

Respectfully submitted.

/s/ Charles A. Dauphin
Charles A. Dauphin (asb-5833-h65c)
Email: cdauphin@dauphinparis.com
DAUPHIN PARIS, LLC
P.O. Box 361727
Hoover, AL 35236-1727
205-516-1058

*Attorneys for Plaintiffs Charles Goodrich and Alexandra Goodrich*

## CERTIFICATE OF SERVICE

I hereby certify that on January 3, 2023 I have served a copy of the above and foregoing upon the following counsel via the CM/ECF electronic filing system:

Michael A. Montgomery
mmontgomery@butlerlegal.com
Butler Weihmuller Katz Craig LLP
P.O. Box 850368
Mobile, AL 36685-0368
Telephone: (251) 338-3801
Facsimile: (251) 338-3805

Alycen A. Moss
amoss@cozen.com
Cozen O'Connor
The Promenade, Suite 400
1230 Peachtree Street, N.E.
Atlanta, GA 30309
Telephone: (404) 572-2052
Facsimile: (877) 728-1396

/s/ Charles Dauphin
Of Counsel

| POLICY NUMBER | SWORN STATEMENT IN PROOF OF LOSS | Amount of Policy |  |
|---|---|---|---|
| 14945478-01 |  | See Policy |  |
| AGENT USI Insurance Services LLC (AL) | TO | ISSUED Effective 6/18/19 | EXPIRES 6/18/20 |

EXHIBIT 155
WIT:
DATE: 2-9-23
JULIE BRANDT, RMR, CRR

CHUBB

LOSS OF CONENTS

To the Pacific Indemnity Company (Writing Company). At time of loss by the above referenced policy of insurance you insured Charles Goodrich and Alexandra Goodrich against loss from fire to the property described according to the terms and conditions of the aforementioned policy and all forms, endorsements, transfers and assignments attached thereto.

1. Time and Origin: A fire occurred about the hour of 10:00 A.M. on the 18th day of November, 2019. The cause and origin of the said loss was the fire. As to the cause, we rely on the opinions from the Mountain Brook Fire Department, with which Chubb has talked.

2. Occupancy: The building described, or containing the property described, was occupied at the time of the loss as follows, and for no other purposes whatever: Our home.

3. Title and Interest: At the time of the loss the interest of your insured in the property described therein was owners. No other person or persons had any interest therein or encumbrance thereon, except. As stated in the policy, Oakworth Capital held a first mortgage, which has now been satisfied.

4. Changes: Since the said policy was issued there has been no assignment thereof, or change of interest, use, occupancy, possession, location or exposure of the property described, except: none as of the date of the fire.

5. Total Insurance: The total amount of insurance upon the property described by this policy was, at the time of the loss $ , as more particularly specified in the above referenced policy, besides which there was no policy or other contract of insurance, written or oral, valid or invalid. A copy of the Coverage Summary is attached which shows base coverages of $3 million for the Dwelling and $1.5 million for contents. The policy provision, however, increased those amounts depending on the occurrence of certain events. Therefore, it is difficult, if not impossible, to determine the exact total amount of insurance.

6. The Gross Amount Claimed of said property at the time of the loss was: Currently, the Gross Amount claimed for lost contents is $1,576,501.91, which includes the amount that has already been paid under the Contents coverage. If the maximum coverage amount is not paid, we reserve the right to submit additional claims under the contents coverage. Because the maximum coverage has been met, we have not incurred the cost to value other lost items.

7. Less the policy Deductible of: Zero, according to our reading of the policy, but we will defer to the language of the policy.

8. The Net Amount Claimed under the above numbered policy is: For loss of Contents, we are claiming maximum amount under the policy, believed to be $1,507,500. If the maximum amount allowed under the policy is more, we are claiming the maximum amount allowed.

9. The said loss did not originate by any act, design or procurement on the part of your insured, or this affiant; nothing has been done by or with the privity or consent of your insured or this affiant, to violate the conditions of the policy, or render it void; no articles are mentioned herein or in annexed schedules but such as

were destroyed or damaged at the time of said loss; no property saved has in any manner been concealed, and no attempt to deceive the said company, as to the extent of said loss, has in any manner been made. Any other information that may be required will be furnished and considered a part of this proof.

The furnishing of this blank or the preparation of proofs by a representative of the above insurance company is not a waiver of any of its rights. Nor do the insureds waive any of their rights.

State of Alabama
County of Jefferson

Insured Signature [signature]
Insured Signature [signature]

Subscribed and sworn to, before me this: 11th day of September, 20 20.

[signature]
Notary Public.

EXHIBIT 157
WIT:
DATE: 2-9-23
JULIE BRANDT, RMR, CRR

DAUPHIN PARIS, LLC
ATTORNEYS AT LAW
300 Vestavia Parkway, Suite 3200
Vestavia Hills, Alabama 35216
Phone: 205-518-6821
Fax: 205-518-6805

Charles A. Dauphin
cdauphin@dauphinparis.com

B. Diane Paris
diane@dauphinparis.com

March 20, 2020

Mr. Wally Haessig
Chubb Claims

*Via Email Only*: whaessig@chubb.com

Re: Claim of Charles and Alexandra Goodrich
PACIFIC INDEMNITY COMPANY- claim 040519056755

Mr. Haessig:

I represent Charles and Alexandra Goodrich in regards to their claim for a fire loss which occurred at their home last fall. I'm writing to request your assistance in the handling of the claim. Your assistance is needed due to the actions taken by Chubb's Senior General Adjuster, Jeremy Elliott. To understand my immediate concerns, some background is warranted.

Immediately after the fire, Chubb retained Brookstone Restoration to perform the necessary demolition of the interior of the house. During an early meeting at the site, Mr. Elliott asked if the Goodrichs were satisfied with Brookstone and stated that Brookstone worked at the pleasure of the insureds. I replied that the Goodrichs had no reference point to know whether or not Brookstone was performing a satisfactory job. Subsequently, the Goodrichs decided to keep Brookstone for the demolition stage.

The Goodrichs later developed reservations about Brookstone's qualifications and competence to perform the fire remediation and retained the services of Cliff Zlotnik, a nationally recognized expert in the field and one Chubb had retained on other jobs. After push back from Chubb over the use of Mr. Zlotnik and repeated demands from me, Chubb paid $15,000 toward Mr. Zlotnik's fee.

Mr. Zlotnik visited the site, conducted the necessary testing, and established a protocol for the cleanup. Mr. Zlotnik also met with Andrew Arrant of Brookstone, who agreed to follow the protocol established by Mr. Zlotnik. With that understanding, Mr. Zlotnik approved the use of Brookstone to the Goodrichs.

The Goodrichs then agreed to retain Brookstone for the post demolition clean-up, provided the clean-up would be conducted pursuant to Mr. Zlotnik's protocol. All of this was told to Mr. Elliott with the express understanding that Brookstone had no authority to negotiate the type of cleanup, the extent of coverage or the amount of the claim. This limitation was never more evident than in the protracted discussions between Mr. Elliott and myself over whether all of the interior walls were to be taken down. I based the demand on the recommendations of Mr. Zlotnik, and Mr. Elliott subsequently coalesced. At no time was Brookstone involved in that or similar decisions.[1]

Currently, the framing repairs are close to completion and a pressure blasting company has agreed to perform the necessary glass and soda blasting, which is the next step in this process. Approximately a week ago, Ms. Goodrich and I met at the site with Brookstone's Andrew Arrant and Jim Jones from Alabama Soda and Abrasive Blasting and conducted a thorough walk through. Ms. Goodrich agreed with the recommendations of Brookstone, Alabama Blasting and Mr. Zlotnik per his protocol, that the entire structure should be pressure blasted. Ms. Goodrich asked, and Mr. Jones agreed, that he could start immediately after the framing was completed. Brookstone forwarded the proposal to Mr. Elliott. At the time, the blasting was to begin this coming Monday, March 30.[2]

On March 18, two days ago, I received an email from Mr. Elliott addressed to Andrew Arrant and myself, with copies to the Goodrichs and U.S. Claims, in which Mr. Elliott questioned the extent of the blasting and concluded with "Let me know if you anticipate presenting something different."

---

[1]During a site visit when the removal of the interior walls was discussed, Mr. Elliott proclaimed there was no physical damage to the master bedroom walls, and the policy limited repairs to areas of physical damage. Mr. Elliott then declared he was bound by the policy and could not authorize demolition of the bedroom walls. Mr. Elliott was flat wrong. The policy covers "physical loss," which is vastly different from physical or structural damage. Mr. Elliott made his decision without even testing for smoke within the walls. Neither did Brookstone.

Mr. Zlotnick subsequently discovered smoke within the very walls Mr. Elliott had proclaimed could not be demolished, and Mr. Elliott relented.

Mr. Zlotnik also discovered extensive mold behind the den and kitchen walls. Mr. Elliott then proclaimed that mold remediation was limited to $10,000 under the policy and asked whether I wanted a copy of the policy to review. I forwarded him the page from the policy that showed the Goodrichs had extended coverage for mold remediation with a coverage cap of $300,000. Chubb still owes the Goodrichs the balance of Mr. Zlotnik's fees.

I can give other examples of the difficulties the Goodrichs and I have had in dealing with Mr. Elliott but these examples should suffice.

[2]Since then the framers discovered additional fire damage to the roof which has to be repaired before the blasting can begin.

I replied that morning explaining my understanding that the soda blasting helped insure against lingering smoke odors and asking Mr. Elliott to explain why he expected a soda blast to less than the entire structure. I did not receive a reply. Late that same day I forwarded another email to Mr. Elliott explaining my research into glass blasting and soda blasting and requesting that all areas of the house be soda blasted. I still have not received a response.

I also had a conversation with Andrew Arrant on the afternoon of March 18 regarding the soda blasting. In the conversation I became suspicious that he and Mr. Elliott were negotiating the Goodrich claim behind my back without notifying me or the Goodrichs. After a couple of pointed demands, Andrew forwarded me emails between he and Mr. Elliott. The emails show that the pressure blasting proposal was sent to Mr. Elliott on March 15. On March 17, Mr. Elliott sent an email to Andrew raising questions about the extent of the soda blasting and concluding with "I would request you update the estimate to reflect these items." On the same day Andrew replied to Mr. Elliott that he could reduce the SF from 57,110.62 to 45,688.05, and that he would send over the revised estimate. Neither of these emails were sent to me or the Goodrichs.

The next morning, March 18, knowing that Brookstone had already acquiesced to his demand for a revised estimate, Mr. Elliott sent the email to me and Andrew Arrant in which Mr. Elliott again questioned the proposal and stated to let him know if we "anticipated something different." Unbelievable! Why would the Goodrichs anticipate something different if Brookstone, Alabama Blasting and Mr. Zlotnik had stated the entire house should be blasted? Mr. Elliott offered nothing to support his objection, and the blasting was set to begin on Monday. Mr. Elliott, who was well aware of the Goodrich's desire to move along as fast as possible the reconstruction of their home, obviously hoped to pressure the Goodrich's into accepting less than the repair and reconstruction set forth in the policy.

Not knowing of the March 17 emails between Mr. Elliott and Andrew Arrant, I responded to Mr. Elliott's email and asked him to explain his view. A look back reveals that Mr. Elliott was attempting to gain one of the following advantages for Chubb. Having sought and received a secret commitment from Brookstone to reduce the blasting estimate on March 17, Mr. Elliott sought another reduction in his March 18 email which was sent to all parties. Again, the March 18 email made no reference to the secret commitment Elliott received the day before. Perhaps Mr. Elliott intended his March 18 email to provide cover for the secret reduced estimate Andrew Arant had agreed to the day before. If the former is his intent, Mr. Elliott's request for a second estimate reduction from Chubb's insureds without acknowledging the first secret reduction smacks of bad faith. If the latter is his intent, Mr. Elliott's attempted cover proves he knew his secret contact with Andrew Arrant was improper.

For these reasons, the Goodrichs ask that Chubb assign another adjuster to handle their claim. No insured should have to endure such underhanded shenanigans from its own insurance company. The Goodichs are still paying Chubb an annual premium of over $6,000.00. I look forward to hearing from you in the near future so the reconstruction of the Goodrich home can continue. All of the referenced emails are attached.

Sincerely Yours,

Dauphin Paris, LLC

Charles A. Dauphin

cc: Mr. Jeremy Elliott
jelliott@chubb.com